# EXHIBIT 1

## TO DECLARATION OF KAREN KIMMEY IN SUPPORT OF DEFENDANT AMAZON SERVICES, LLC'S NOTICE OF REMOVAL OF ACTION UNDER 28 U.S.C. §§ 1332 & 1441(b) (DIVERSITY)

## WMICRO LLC v. AMAZON SERVICES, LLC

**United States District Court Northern District of California Case No. _____**

**[Santa Clara County Superior Court Case No. 15-CIV-285582]**



**CORPORATION SERVICE COMPANY®**

TRL / ALL
Transmittal Number: 14307233
Date Processed: 10/01/2015

# Notice of Service of Process

| | |
|---|---|
| **Primary Contact:** | Ms. Lynn Radliff<br>Amazon.Com, Inc.<br>P.O. Box 81226<br>Seattle, WA 98108-1226 |
| **Copy of transmittal only provided to:** | Lizette Fernandez<br>Katie Loughnane<br>Elizabeth Hernandez<br>Lorraine Colby<br>Ms. Patti Quintero<br>Dung Phan<br>Gianmarco Vairo<br>Karen Curtis<br>Gregory Haney |

| | |
|---|---|
| **Entity:** | Amazon Services LLC<br>Entity ID Number  2174372 |
| **Entity Served:** | Amazon Services, LLC |
| **Title of Action:** | Wmicro LLC vs. Amazon Services, LLC |
| **Document(s) Type:** | Summons/Complaint |
| **Nature of Action:** | Contract |
| **Court/Agency:** | Santa Clara County Superior Court, California |
| **Case/Reference No:** | 115CV285582 |
| **Jurisdiction Served:** | Nevada |
| **Date Served on CSC:** | 10/01/2015 |
| **Answer or Appearance Due:** | 30 Days |
| **Originally Served On:** | CSC |
| **How Served:** | Personal Service |
| Sender Information: | Thomas K. Agawa<br>213-804-1138 |

Information contained on this transmittal form is for record keeping, notification and forwarding the attached document(s). It does not constitute a legal opinion. The recipient is responsible for interpreting the documents and taking appropriate action.

**To avoid potential delay, please do not send your response to CSC**

*CSC is SAS70 Type II certified for its Litigation Management System.*

2711 Centerville Road   Wilmington, DE 19808   (888) 690-2882   |   sop@cscinfo.com

**SUM-100**

## SUMMONS
### *(CITACION JUDICIAL)*

| | FOR COURT USE ONLY<br>*(SOLO PARA USO DE LA CORTE)* |
|---|---|

**NOTICE TO DEFENDANT:**
*(AVISO AL DEMANDADO):*

AMAZON SERVICES, LLC, a Nevada limited liability company, and
DOES 1 through 40, Inclusive,

**YOU ARE BEING SUED BY PLAINTIFF:**
*(LO ESTÁ DEMANDANDO EL DEMANDANTE):*

WMICRO LLC, a California limited liability company,

ENDORSED
FILED

2015 SEP 14 P 1:49

**NOTICE!** You have been sued. The court may decide against you without your being heard unless you respond within 30 days. Read the information below.

You have 30 CALENDAR DAYS after this summons and legal papers are served on you to file a written response at this court and have a copy served on the plaintiff. A letter or phone call will not protect you. Your written response must be in proper legal form if you want the court to hear your case. There may be a court form that you can use for your response. You can find these court forms and more information at the California Courts Online Self-Help Center (*www.courtinfo.ca.gov/selfhelp*), your county law library, or the courthouse nearest you. If you cannot pay the filing fee, ask the court clerk for a fee waiver form. If you do not file your response on time, you may lose the case by default, and your wages, money, and property may be taken without further warning from the court.

There are other legal requirements. You may want to call an attorney right away. If you do not know an attorney, you may want to call an attorney referral service. If you cannot afford an attorney, you may be eligible for free legal services from a nonprofit legal services program. You can locate these nonprofit groups at the California Legal Services Web site (*www.lawhelpcalifornia.org*), the California Courts Online Self-Help Center (*www.courtinfo.ca.gov/selfhelp*), or by contacting your local court or county bar association. **NOTE:** The court has a statutory lien for waived fees and costs on any settlement or arbitration award of $10,000 or more in a civil case. The court's lien must be paid before the court will dismiss the case.

*¡AVISO! Lo han demandado. Si no responde dentro de 30 días, la corte puede decidir en su contra sin escuchar su versión. Lea la información a continuación.*

*Tiene 30 DÍAS DE CALENDARIO después de que le entreguen esta citación y papeles legales para presentar una respuesta por escrito en esta corte y hacer que se entregue una copia al demandante. Una carta o una llamada telefónica no lo protegen. Su respuesta por escrito tiene que estar en formato legal correcto si desea que procesen su caso en la corte. Es posible que haya un formulario que usted pueda usar para su respuesta. Puede encontrar estos formularios de la corte y más información en el Centro de Ayuda de las Cortes de California (www.sucorte.ca.gov), en la biblioteca de leyes de su condado o en la corte que le quede más cerca. Si no puede pagar la cuota de presentación, pida al secretario de la corte que le dé un formulario de exención de pago de cuotas. Si no presenta su respuesta a tiempo, puede perder el caso por incumplimiento y la corte le podrá quitar su sueldo, dinero y bienes sin más advertencia.*

*Hay otros requisitos legales. Es recomendable que llame a un abogado inmediatamente. Si no conoce a un abogado, puede llamar a un servicio de remisión a abogados. Si no puede pagar a un abogado, es posible que cumpla con los requisitos para obtener servicios legales gratuitos de un programa de servicios legales sin fines de lucro. Puede encontrar estos grupos sin fines de lucro en el sitio web de California Legal Services, (www.lawhelpcalifornia.org), en el Centro de Ayuda de las Cortes de California, (www.sucorte.ca.gov) o poniéndose en contacto con la corte o el colegio de abogados locales. AVISO: Por ley, la corte tiene derecho a reclamar las cuotas y los costos exentos por imponer un gravamen sobre cualquier recuperación de $10,000 ó más de valor recibida mediante un acuerdo o una concesión de arbitraje en un caso de derecho civil. Tiene que pagar el gravamen de la corte antes de que la corte pueda desechar el caso.*

| The name and address of the court is:<br>*(El nombre y dirección de la corte es):* SUPERIOR COURT OF CALIFORNIA<br>COUNTY OF SANTA CLARA – DOWNTOWN SUPERIOR COURT<br>191 North First Street San Jose, CA 95113 | CASE NUMBER:<br>*(Número del Caso):* 1 5 C V 2 8 5 5 0 2 |
|---|---|

The name, address, and telephone number of plaintiff's attorney, or plaintiff without an attorney, is:
*(El nombre, la dirección y el número de teléfono del abogado del demandante, o del demandante que no tiene abogado, es):*
Thomas K. Agawa, Esq. [SBN 175952], 1000 S. Hope St. #413, L.A., CA 90015, T: (213) 804-1138

| DATE:<br>*(Fecha)* | SEP 14 2015 | Clerk, by<br>*(Secretario)* | | , Deputy<br>*(Adjunto)* |
|---|---|---|---|---|

DAVID H. YAMASAKI
Executive Officer/Clerk

*(For proof of service of this summons, use Proof of Service of Summons (form POS-010).)*
*(Para prueba de entrega de esta citatión use el formulario Proof of Service of Summons, (POS-010)).*

**NOTICE TO THE PERSON SERVED:** You are served

[SEAL]

1. ☐ as an individual defendant.
2. ☐ as the person sued under the fictitious name of *(specify):*

3. ☒ on behalf of *(specify):*

   under: ☒ CCP 416.10 (corporation)      ☐ CCP 416.60 (minor)
   ☐ CCP 416.20 (defunct corporation)      ☐ CCP 416.70 (conservatee)
   ☐ CCP 416.40 (association or partnership)      ☐ CCP 416.90 (authorized person)
   ☐ other *(specify):*
4. ☐ by personal delivery on *(date):*

Page 1 of 1

| Form Adopted for Mandatory Use<br>Judicial Council of California<br>SUM-100 [Rev. July 1, 2009] | **SUMMONS** | Code of Civil Procedure §§ 412.20, 465<br>www.courtinfo.ca.gov |
|---|---|---|

CM-010

| | |
|---|---|
| **ATTORNEY OR PARTY WITHOUT ATTORNEY** *(Name, State Bar number, and address):* | **FOR COURT USE ONLY** |

Thomas K. Agawa, Esq. [SBN 175952]
AGAWA LAW, APC
1000 S. Hope St. #413
Los Angeles, CA 90015
TELEPHONE NO.: (213) 804-1138       FAX NO.:
ATTORNEY FOR (Name): Plaintiff WMICRO LLC

COPY

**ENDORSED FILED**

2015 SEP 14   P 1: 49

~~Superior Court of California~~

SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES
STREET ADDRESS: 111 N. Hill St.
MAILING ADDRESS: 111 N. Hill St.
CITY AND ZIP CODE: Los Angeles, CA 90012
BRANCH NAME: DOWNTOWN SUPERIOR COURT

CASE NAME:
WMICRO LLC v. AMAZON SERVICES, LLC

| CIVIL CASE COVER SHEET | Complex Case Designation | CASE NUMBER: |
|---|---|---|
| [✓] Unlimited  [ ] Limited | [ ] Counter    [ ] Joinder | B C 5 C V 2 8 5 5 8 2 |
| (Amount demanded exceeds $25,000) (Amount demanded is $25,000 or less) | Filed with first appearance by defendant (Cal. Rules of Court, rule 3.402) | JUDGE:  DEPT: |

*Items 1–6 below must be completed (see instructions on page 2).*

1. Check one box below for the case type that best describes this case:

**Auto Tort**
[ ] Auto (22)
[ ] Uninsured motorist (46)

**Other PI/PD/WD (Personal Injury/Property Damage/Wrongful Death) Tort**
[ ] Asbestos (04)
[ ] Product liability (24)
[ ] Medical malpractice (45)
[ ] Other PI/PD/WD (23)

**Non-PI/PD/WD (Other) Tort**
[ ] Business tort/unfair business practice (07)
[ ] Civil rights (08)
[ ] Defamation (13)
[ ] Fraud (16)
[ ] Intellectual property (19)
[ ] Professional negligence (25)
[ ] Other non-PI/PD/WD tort (35)

**Employment**
[ ] Wrongful termination (36)
[ ] Other employment (15)

**Contract**
[ ] Breach of contract/warranty (06)
[ ] Rule 3.740 collections (09)
[ ] Other collections (09)
[ ] Insurance coverage (18)
[ ] Other contract (37)

**Real Property**
[ ] Eminent domain/Inverse condemnation (14)
[ ] Wrongful eviction (33)
[ ] Other real property (26)

**Unlawful Detainer**
[ ] Commercial (31)
[ ] Residential (32)
[ ] Drugs (38)

**Judicial Review**
[ ] Asset forfeiture (05)
[ ] Petition re: arbitration award (11)
[ ] Writ of mandate (02)
[ ] Other judicial review (39)

**Provisionally Complex Civil Litigation (Cal. Rules of Court, rules 3.400–3.403)**
[ ] Antitrust/Trade regulation (03)
[ ] Construction defect (10)
[ ] Mass tort (40)
[ ] Securities litigation (28)
[ ] Environmental/Toxic tort (30)
[ ] Insurance coverage claims arising from the above listed provisionally complex case types (41)

**Enforcement of Judgment**
[ ] Enforcement of judgment (20)

**Miscellaneous Civil Complaint**
[ ] RICO (27)
[✓] Other complaint *(not specified above)* (42)

**Miscellaneous Civil Petition**
[ ] Partnership and corporate governance (21)
[ ] Other petition *(not specified above)* (43)

2. This case [ ] is  [✓] is not  complex under rule 3.400 of the California Rules of Court. If the case is complex, mark the factors requiring exceptional judicial management:
   a. [ ] Large number of separately represented parties
   b. [ ] Extensive motion practice raising difficult or novel issues that will be time-consuming to resolve
   c. [ ] Substantial amount of documentary evidence
   d. [ ] Large number of witnesses
   e. [ ] Coordination with related actions pending in one or more courts in other counties, states, or countries, or in a federal court
   f. [ ] Substantial postjudgment judicial supervision

3. Remedies sought *(check all that apply)*: a.[ ] monetary  b.[✓] nonmonetary; declaratory or injunctive relief  c.[ ] punitive
4. Number of causes of action *(specify):* Four (4)
5. This case [ ] is  [✓] is not  a class action suit.
6. If there are any known related cases, file and serve a notice of related case. *(You may use form CM-015.)*

Date: September 9, 2015

Thomas K. Agawa, Esq.
_____
(TYPE OR PRINT NAME)

▶ _Thomas K. Agawa_
(SIGNATURE OF PARTY OR ATTORNEY FOR PARTY)

**NOTICE**
- Plaintiff must file this cover sheet with the first paper filed in the action or proceeding (except small claims cases or cases filed under the Probate Code, Family Code, or Welfare and Institutions Code). (Cal. Rules of Court, rule 3.220.) Failure to file may result in sanctions.
- File this cover sheet in addition to any cover sheet required by local court rule.
- If this case is complex under rule 3.400 et seq. of the California Rules of Court, you must serve a copy of this cover sheet on all other parties to the action or proceeding.
- Unless this is a collections case under rule 3.740 or a complex case, this cover sheet will be used for statistical purposes only.

Page 1 of 2

Form Adopted for Mandatory Use
Judicial Council of California
CM-010 [Rev. July 1, 2007]

**CIVIL CASE COVER SHEET**

Cal. Rules of Court, rules 2.30, 3.220, 3.400–3.403, 3.740;
Cal. Standards of Judicial Administration, std. 3.10
www.courtinfo.ca.gov

CM-010

## INSTRUCTIONS ON HOW TO COMPLETE THE COVER SHEET

**To Plaintiffs and Others Filing First Papers.** If you are filing a first paper (for example, a complaint) in a civil case, you **must** complete and file, along with your first paper, the *Civil Case Cover Sheet* contained on page 1. This information will be used to compile statistics about the types and numbers of cases filed. You must complete items 1 through 6 on the sheet. In item 1, you must check **one** box for the case type that best describes the case. If the case fits both a general and a more specific type of case listed in item 1, check the more specific one. If the case has multiple causes of action, check the box that best indicates the **primary** cause of action. To assist you in completing the sheet, examples of the cases that belong under each case type in item 1 are provided below. A cover sheet must be filed only with your initial paper. Failure to file a cover sheet with the first paper filed in a civil case may subject a party, its counsel, or both to sanctions under rules 2.30 and 3.220 of the California Rules of Court.

**To Parties in Rule 3.740 Collections Cases.** A "collections case" under rule 3.740 is defined as an action for recovery of money owed in a sum stated to be certain that is not more than $25,000, exclusive of interest and attorney's fees, arising from a transaction in which property, services, or money was acquired on credit. A collections case does not include an action seeking the following: (1) tort damages, (2) punitive damages, (3) recovery of real property, (4) recovery of personal property, or (5) a prejudgment writ of attachment. The identification of a case as a rule 3.740 collections case on this form means that it will be exempt from the general time-for-service requirements and case management rules, unless a defendant files a responsive pleading. A rule 3.740 collections case will be subject to the requirements for service and obtaining a judgment in rule 3.740.

**To Parties in Complex Cases.** In complex cases only, parties must also use the *Civil Case Cover Sheet* to designate whether the case is complex. If a plaintiff believes the case is complex under rule 3.400 of the California Rules of Court, this must be indicated by completing the appropriate boxes in items 1 and 2. If a plaintiff designates a case as complex, the cover sheet must be served with the complaint on all parties to the action. A defendant may file and serve no later than the time of its first appearance a joinder in the plaintiff's designation, a counter-designation that the case is not complex, or, if the plaintiff has made no designation, a designation that the case is complex.

### CASE TYPES AND EXAMPLES

**Auto Tort**
Auto (22)–Personal Injury/Property
    Damage/Wrongful Death
Uninsured Motorist (46) *(if the
    case involves an uninsured
    motorist claim subject to
    arbitration, check this item
    instead of Auto)*

**Other PI/PD/WD (Personal Injury/
Property Damage/Wrongful Death)
Tort**
Asbestos (04)
    Asbestos Property Damage
    Asbestos Personal Injury/
        Wrongful Death
Product Liability *(not asbestos or
    toxic/environmental)* (24)
Medical Malpractice (45)
    Medical Malpractice–
        Physicians & Surgeons
    Other Professional Health Care
        Malpractice
Other PI/PD/WD (23)
    Premises Liability (e.g., slip
        and fall)
    Intentional Bodily Injury/PD/WD
        (e.g., assault, vandalism)
    Intentional Infliction of
        Emotional Distress
    Negligent Infliction of
        Emotional Distress
    Other PI/PD/WD

**Non-PI/PD/WD (Other) Tort**
Business Tort/Unfair Business
    Practice (07)
Civil Rights (e.g., discrimination,
    false arrest) *(not civil
    harassment)* (08)
Defamation (e.g., slander, libel)
    (13)
Fraud (16)
Intellectual Property (19)
Professional Negligence (25)
    Legal Malpractice
    Other Professional Malpractice
        *(not medical or legal)*
Other Non-PI/PD/WD Tort (35)
**Employment**
Wrongful Termination (36)
Other Employment (15)

**Contract**
Breach of Contract/Warranty (06)
    Breach of Rental/Lease
        Contract *(not unlawful detainer
        or wrongful eviction)*
    Contract/Warranty Breach–Seller
        Plaintiff *(not fraud or negligence)*
    Negligent Breach of Contract/
        Warranty
    Other Breach of Contract/Warranty
Collections (e.g., money owed, open
    book accounts) (09)
    Collection Case–Seller Plaintiff
    Other Promissory Note/Collections
        Case
Insurance Coverage *(not provisionally
    complex)* (18)
    Auto Subrogation
    Other Coverage
Other Contract (37)
    Contractual Fraud
    Other Contract Dispute
**Real Property**
Eminent Domain/Inverse
    Condemnation (14)
Wrongful Eviction (33)
Other Real Property (e.g., quiet title) (26)
    Writ of Possession of Real Property
    Mortgage Foreclosure
    Quiet Title
    Other Real Property *(not eminent
    domain, landlord/tenant, or
    foreclosure)*
**Unlawful Detainer**
Commercial (31)
Residential (32)
Drugs (38) *(if the case involves illegal
    drugs, check this item; otherwise,
    report as Commercial or Residential)*
**Judicial Review**
Asset Forfeiture (05)
Petition Re: Arbitration Award (11)
Writ of Mandate (02)
    Writ–Administrative Mandamus
    Writ–Mandamus on Limited Court
        Case Matter
    Writ–Other Limited Court Case
        Review
Other Judicial Review (39)
    Review of Health Officer Order
    Notice of Appeal–Labor
        Commissioner Appeals

**Provisionally Complex Civil Litigation (Cal.
Rules of Court Rules 3.400–3.403)**
Antitrust/Trade Regulation (03)
Construction Defect (10)
Claims Involving Mass Tort (40)
Securities Litigation (28)
Environmental/Toxic Tort (30)
Insurance Coverage Claims
    *(arising from provisionally complex
    case type listed above)* (41)
**Enforcement of Judgment**
Enforcement of Judgment (20)
    Abstract of Judgment (Out of
        County)
    Confession of Judgment *(non-
        domestic relations)*
    Sister State Judgment
    Administrative Agency Award
        *(not unpaid taxes)*
    Petition/Certification of Entry of
        Judgment on Unpaid Taxes
    Other Enforcement of Judgment
        Case
**Miscellaneous Civil Complaint**
RICO (27)
Other Complaint *(not specified
    above)* (42)
    Declaratory Relief Only
    Injunctive Relief Only *(non-
        harassment)*
    Mechanics Lien
    Other Commercial Complaint
        Case *(non-tort/non-complex)*
    Other Civil Complaint
        *(non-tort/non-complex)*
**Miscellaneous Civil Petition**
Partnership and Corporate
    Governance (21)
Other Petition *(not specified
    above)* (43)
    Civil Harassment
    Workplace Violence
    Elder/Dependent Adult
        Abuse
    Election Contest
    Petition for Name Change
    Petition for Relief From Late
        Claim
    Other Civil Petition

**CIVIL CASE COVER SHEET**

**ATTACHMENT CV-5012**

# CIVIL LAWSUIT NOTICE

**Superior Court of California, County of Santa Clara**
**191 N. First St., San Jose, CA 95113**

CASE NUMBER: 1 5 C V 2 8 5 5 0 2

---

## PLEASE READ THIS ENTIRE FORM

---

*PLAINTIFF* (the person suing): Within 60 days after filing the lawsuit, you must serve each Defendant with the *Complaint, Summons,* an *Alternative Dispute Resolution (ADR) Information Sheet,* and a copy of this *Civil Lawsuit Notice,* and you must file written proof of such service.

> *DEFENDANT* (The person sued): **You must do each of the following to protect your rights:**
>
> 1. You must file a **written response** to the *Complaint,* **using the proper legal form or format,** in the Clerk's Office of the Court, within **30 days** of the date you were served with the *Summons* and *Complaint;*
> 2. You must serve by mail a copy of your written response on the Plaintiff's attorney or on the Plaintiff if Plaintiff has no attorney (to "serve by mail" means to have an adult other than yourself mail a copy); and
> 3. You must attend the first Case Management Conference.
>
> **Warning: If you, as the Defendant, do not follow these instructions,**
> **you may automatically lose this case.**

*RULES AND FORMS:* You must follow the California Rules of Court and the Superior Court of California, County of Santa Clara Local Civil Rules and use proper forms. You can obtain legal information, view the rules and receive forms, free of charge, from the Self-Help Center at 99 Notre Dame Avenue, San Jose (408-882-2900 x-2926), www.scselfservice.org (Select "Civil") or from:

- State Rules and Judicial Council Forms: www.courtinfo.ca.gov/forms and www.courtinfo.ca.gov/rules
- Local Rules and Forms: http://www.sccsuperiorcourt.org/civil/rule1toc.htm

*CASE MANAGEMENT CONFERENCE (CMC):* You must meet with the other parties and discuss the case, in person or by telephone, at least 30 calendar days before the CMC. You must also fill out, file and serve a *Case Management Statement* (Judicial Council form CM-110) at least 15 calendar days before the CMC.

*You or your attorney must appear at the CMC. You may ask to appear by telephone – see Local Civil Rule 8.*

---

Your Case Management Judge is: William Elfving _____ Department: __3__

The 1st CMC is scheduled for: (Completed by Clerk of Court)
        Date: JAN 12 2016 _____ Time: **2:15pm** in Department: 3 _____

The next CMC is scheduled for: (Completed by party if the 1st CMC was continued or has passed)
        Date: _____ Time: _____ in Department: _____

---

*ALTERNATIVE DISPUTE RESOLUTION (ADR):* If all parties have appeared and filed a completed *ADR Stipulation Form* (local form CV-5008) at least 15 days before the CMC, the Court will cancel the CMC and mail notice of an ADR Status Conference. Visit the Court's website at www.sccsuperiorcourt.org/civil/ADR/ or call the ADR Administrator (408-882-2100 x-2530) for a list of ADR providers and their qualifications, services, and fees.

*WARNING:* Sanctions may be imposed if you do not follow the California Rules of Court or the Local Rules of Court.

---

# SANTA CLARA COUNTY SUPERIOR COURT
## ALTERNATIVE DISPUTE RESOLUTION
### INFORMATION SHEET

Many cases can be resolved to the satisfaction of all parties without the necessity of traditional litigation, which can be expensive, time consuming, and stressful. The Court finds that it is in the best interests of the parties that they participate in alternatives to traditional litigation, including arbitration, mediation, neutral evaluation, special masters and referees, and settlement conferences. Therefore, all matters shall be referred to an appropriate form of Alternative Dispute Resolution (ADR) before they are set for trial, unless there is good cause to dispense with the ADR requirement.

### What is ADR?
ADR is the general term for a wide variety of dispute resolution processes that are alternatives to litigation. Types of ADR processes include mediation, arbitration, neutral evaluation, special masters and referees, and settlement conferences, among others forms.

### What are the advantages of choosing ADR instead of litigation?
ADR can have a number of advantages over litigation:

- **ADR can save time.** A dispute can be resolved in a matter of months, or even weeks, while litigation can take years.

- **ADR can save money.** Attorney's fees, court costs, and expert fees can be reduced or avoided altogether.

- **ADR provides more participation.** Parties have more opportunities with ADR to express their interests and concerns, instead of focusing exclusively on legal rights.

- **ADR provides more control and flexibility.** Parties can choose the ADR process that is most likely to bring a satisfactory resolution to their dispute.

- **ADR can reduce stress.** ADR encourages cooperation and communication, while discouraging the adversarial atmosphere of litigation. Surveys of parties who have participated in an ADR process have found much greater satisfaction than with parties who have gone through litigation.

### What are the main forms of ADR offered by the Court?
**Mediation** is an informal, confidential, flexible and non-binding process in the mediator helps the parties to understand the interests of everyone involved, and their practical and legal choices. The mediator helps the parties to communicate better, explore legal and practical settlement options, and reach an acceptable solution of the problem. The mediator does not decide the solution to the dispute; the parties do

Mediation may be appropriate when:
- The parties want a non-adversary procedure
- The parties have a continuing business or personal relationship
- Communication problems are interfering with a resolution
- There is an emotional element involved
- The parties are interested in an injunction, consent decree, or other form of equitable relief

**Neutral evaluation**, sometimes called "Early Neutral Evaluation" or "ENE", is an informal process in which the evaluator, an experienced neutral lawyer, hears a compact presentation of both sides of the case, gives a non-binding assessment of the strengths and weaknesses on each side, and predicts the likely outcome. The evaluator can help parties to identify issues, prepare stipulations, and draft discovery plans. The parties may use the neutral's evaluation to discuss settlement.

Neutral evaluation may be appropriate when:
- The parties are far apart in their view of the law or value of the case
- The case involves a technical issue in which the evaluator has expertise
- Case planning assistance would be helpful and would save legal fees and costs
- The parties are interested in an injunction, consent decree, or other form of equitable relief

*-over-*

Arbitration is a less formal process than a trial, with no jury. The arbitrator hears the evidence and arguments of the parties and then makes a written decision. The parties can agree to binding or non-binding arbitration. In binding arbitration, the arbitrator's decision is final and completely resolves the case, without the opportunity for appeal. In non-binding arbitration, the arbitrator's decision could resolve the case, without the opportunity for appeal, unless a party timely rejects the arbitrator's decision within 30 days and requests a trial. Private arbitrators are allowed to charge for their time.

Arbitration may be appropriate when:
- The action is for personal injury, property damage, or breach of contract
- Only monetary damages are sought
- Witness testimony, under oath, needs to be evaluated
- An advisory opinion is sought from an experienced litigator (if a non-binding arbitration)

**Civil Judge ADR** allows parties to have a mediation or settlement conference with an experienced judge of the Superior Court. Mediation is an informal, confidential, flexible and non-binding process in which the judge helps the parties to understand the interests of everyone involved, and their practical and legal choices. A settlement conference is an informal process in which the judge meets with the parties or their attorneys, hears the facts of the dispute, helps identify issues to be resolved, and normally suggests a resolution that the parties may accept or use as a basis for further negotiations. The request for mediation or settlement conference may be made promptly by stipulation (agreement) upon the filing of the Civil complaint and the answer. There is no charge for this service.

Civil Judge ADR may be appropriate when:
- The parties have complex facts to review
- The case involves multiple parties and problems
- The courthouse surroundings would be helpful to the settlement process

**Special masters and referees** are neutral parties who may be appointed by the court to obtain information or to make specific fact findings that may lead to a resolution of a dispute.
Special masters and referees can be particularly effective in complex cases with a number of parties, like construction disputes.

**Settlement conferences** are informal processes in which the neutral (a judge or an experienced attorney) meets with the parties or their attorneys, hears the facts of the dispute, helps identify issues to be resolved, and normally suggests a resolution that the parties may accept or use as a basis for further negotiations.
Settlement conferences can be effective when the authority or expertise of the judge or experienced attorney may help the parties reach a resolution.

*What kind of disputes can be resolved by ADR?*
Although some disputes must go to court, almost any dispute can be resolved through ADR. This includes disputes involving business matters; civil rights; collections; corporations; construction; consumer protection; contracts; copyrights; defamation; disabilities; discrimination; employment; environmental problems; fraud; harassment; health care; housing; insurance; intellectual property; labor; landlord/tenant; media; medical malpractice and other professional negligence; neighborhood problems; partnerships; patents; personal injury; probate; product liability; property damage; real estate; securities; sports; trade secret; and wrongful death, among other matters.

*Where can you get assistance with selecting an appropriate form of ADR and a neutral for your case, information about ADR procedures, or answers to other questions about ADR?*

*Contact:*
Santa Clara County Superior Court                     Santa Clara County DRPA Coordinator
ADR Administrator                                     408-792-2784
408-882-2530

COPY

1  Thomas K. Agawa, Esq. [SBN 175952]
   AGAWA LAW, APC
2  1000 S. Hope St., #413
   Los Angeles, CA 90015
3  T: (213) 804-1138
   E: agawalaw@gmail.com
4
   Attorney for Plaintiff WMICRO LLC,
5  a California limited liability company

ENDORSED
FILED

2015 SEP 14 P 1:49



6

7

8              **SUPERIOR COURT OF THE STATE OF CALIFORNIA**

9        **COUNTY OF SANTA CLARA – DOWNTOWN SUPERIOR COURT**

10

11  WMICRO LLC, a California limited           CASE NO.:  1 1 5 C V 2 8 5 5 0 2
    liability company,
12                                             Unlimited Jurisdiction
                    Plaintiff,
13                                             **PLAINTIFF WMICRO LLC'S
            v.                                 UNVERIFIED COMPLAINT FOR: 1.
14                                             ACCOUNTING, 2.  CONVERSION, 3.
    AMAZON SERVICES, LLC, a Nevada             CONSTRUCTIVE TRUST, 4.
15  limited liability company, and DOES 1      DECLARATORY RELIEF**
    through 40, Inclusive,
16                                             Court:
                    Defendants.                191 North First Street San Jose, CA 95113
17                                             Action Filed: / No Trial Date

18

19

20

21

22

23

24

25

26

27

28

1        Plaintiff WMICRO LLC, a California limited liability company, hereby

2    complains against defendant(s) AMAZON SERVICES, LLC, a Nevada limited liability

3    company, and DOES 1 through 40, inclusive, (collectively "Defendants") as follows:

## I.

## INTRODUCTION

6        1.    This case involves $1,541,911.69 worth of Plaintiff's personal property

7    (electronic appliances and goods) (the "Property") currently in the custody, control or

8    possession of Defendant through a Participation Agreement enabling Plaintiff to sell goods

9    through Defendant's website, "AMAZON.COM." Plaintiff previously transferred custody,

10   control or possession of the Property to Defendant pursuant to their agreement(s). Plaintiff's

11   requests for return of the Property have not been successful. A true and correct copy of an

12   Inventory of the Property consisting of WMICRO goods is attached hereto as Exhibit "**3**"

13   and is fully incorporated herein by this reference.

14       2.    On or about June 2015, Defendant shut down Plaintiff's Amazon.com

15   web store site failing to specify the basis other than contending that it was entitled to do so

16   pursuant to their agreement(s). Since June 2015, Plaintiff has contacted Defendant to seek

17   the return of the Property to no avail.

18       3.    Through this action, Plaintiff seeks equitable relief including an

19   accounting, constructive trust and injunctive relief. Plaintiff seeks damages only to the

20   extent of the fair market value of the Property that was irrevocably converted (i.e., lost or

21   damaged), and cannot be otherwise accounted for, if any. Otherwise, Plaintiff seeks Orders

22   entitling it to immediate possession of the Property.

23       4.    Accordingly, Plaintiff sues Defendants for: 1. ACCOUNTING, 2.

24   CONVERSION, 3. CONSTRUCTIVE TRUST, and, 4. DECLARATORY RELIEF.

25

26

27

28

PLAINTIFF WMICRO LLC'S UNVERIFIED COMPLAINT FOR: 1. ACCOUNTING, 2.
CONVERSION, 3. CONSTRUCTIVE TRUST, 4. DECLARATORY RELIEF

2

## II.

## THE PARTIES

5.      Plaintiff WMICRO LLC ("Plaintiff" or "WMICRO") is a California limited liability company authorized to transact business with the State of California.

6.      Defendant AMAZON SERVICES, LLC ("Defendant" or "AMAZON") is a Nevada liability company authorized to transact business with the State of California.

7.      Plaintiff is unaware of the true identity and capacity of each of the Defendants named herein as Does 1 through 40, inclusive.  Plaintiff will seek to amend this Complaint to state the names and capacities of said Doe Defendants when ascertained. Plaintiff is informed and believes and thereon alleges that each of said Doe Defendants and Defendants was responsible for and contributed to the acts hereinafter alleged and that Plaintiffs' damages were proximately caused by the acts and omissions of said Doe Defendants and Defendants.

8.      Plaintiff is informed and believe and on that basis allege that, in engaging in the acts hereinafter alleged, each of the Defendants was the agent, servant and employee of each of the other Defendants, and performed each of the acts hereinafter alleged within the course and scope of such agency and employment and with the knowledge, consent, approval, authorization, and ratification of each other Defendant.

9.      The Property, related transactions and acts which are the subject of this action are located and transpired within the judicial boundaries of the above-entitled Court. The above Court is the proper Court for the trial of this action because this is an unlimited action in an action or proceeding of general or unlimited jurisdiction which may be filed in the Downtown Superior Court.

10.     This action is not subject to the provisions of Sections 2981, et seq. (Rees-Levering Act), or Sections 1801, et seq. (Unruh Act), of the Civil Code of the State of California.

PLAINTIFF WMICRO LLC'S UNVERIFIED COMPLAINT FOR: 1. ACCOUNTING, 2. CONVERSION, 3. CONSTRUCTIVE TRUST, 4. DECLARATORY RELIEF

3

# III.

## GENERAL ALLEGATIONS

11.    Amazon.com, Inc. (/ˈæməzɒn/ or /ˈæməzən/) is an American electronic commerce and cloud computing company with headquarters in Seattle, Washington. It is the largest Internet-based retailer in the United States. Amazon.com started as an online bookstore, but soon diversified, selling DVDs, Blu-rays, CDs, video downloads/streaming, MP3 downloads/streaming, software, video games, electronics, apparel, furniture, food, toys and jewelry. The company also produces consumer electronics—notably, Amazon Kindle e-book readers, Fire tablets, Fire TV and Fire Phone—and is the world's largest provider of cloud computing services. Amazon also sells certain low-end products like USB cables under its in-house brand AmazonBasics.  See https://en.wikipedia.org/wiki/Amazon.com (09/01/2015).

12.    Amazon has separate retail websites for United States, United Kingdom & Ireland, France, Canada, Germany, Italy, Spain, the Netherlands, Australia, Brazil, Japan, China, India and Mexico. Amazon also offers international shipping to certain other countries for some of its products. In 2011, it professed an intention to launch its websites in Poland and Sweden. See Id.

13.    WMICRO and AMAZON are parties to an online written agreement entitled PARTICIPATION AGREEMENT a true and correct copy of which is attached hereto as Exhibit "1" and is fully incorporated herein by this reference.

14.    Before it was shutdown by AMAZON, WMICRO sold goods through WMICRO Amazon.com through its website: http://www.amazon.com/s?marketplaceID=ATVPDKIKX0DER&me=A22OCZY0SDK4T&merchant=A22OCZY0SDK4T&redirect=true.

15.    Examples of WMICRO goods included cell phone accessories and electronic accessories and batteries.  A true and correct copy of WMICRO goods

PLAINTIFF WMICRO LLC'S UNVERIFIED COMPLAINT FOR: 1. ACCOUNTING, 2. CONVERSION, 3. CONSTRUCTIVE TRUST, 4. DECLARATORY RELIEF

4

Amazon.com webpages is attached hereto as Exhibit "**2**" and is fully incorporated herein by this reference.

        16.    WMICRO sales were global and included the United States and Europe.

        17.    Plaintiff previously transferred custody, control or possession of the Property to Defendant pursuant to their agreement(s). Plaintiff's requests for return of the Property have not been successful. Plaintiff is informed and believes and based thereon alleges that Amazon.com and AMAZON remain in custody, control or possession of the Property in several locations.

        18.    In or about June 2015, the WMICRO online store was shutdown by Amazon.com and AMAZON. AMAZON failed to provide the specific grounds for taking such drastic action. In an June 25, 2015 email, it advised WMICRO as follows:

> Subject: Your Amazon.co.uk selling privileges have been removed
>
> Hello,
>
> Our records indicate that this account is related to another account that was closed by Amazon. As a result, you can no longer sell on Amazon.co.uk and your offers have been removed from that site. A temporary hold has been placed on funds from your Amazon.co.uk sales.
>
> Due to the proprietary nature of our business, we do not provide information on how we determine that accounts are related.
>
> We encourage you to resolve any pending orders. Any amounts paid for A-to-z Guarantee claims or chargebacks may be deducted from the funds in your account.
>
> Most holds are removed within 90 days, but funds may be held longer. For example, claims or chargebacks on your orders could extend the hold beyond 90 days.
>
> Once the hold is removed, any remaining funds will be available per your settlement schedule. Balance and settlement information will be available in the Payments section of Seller Central. If you have questions about these funds, please write to payments-investigate@amazon.co.uk.
>
> If you would like to appeal this decision, click the "Appeal" button next to this e-mail on the Notifications page in the Performance section of Seller Central (https://sellercentral-europe.amazon.com/gp/customer-experience/perf-

PLAINTIFF WMICRO LLC'S UNVERIFIED COMPLAINT FOR: 1. ACCOUNTING, 2. CONVERSION, 3. CONSTRUCTIVE TRUST, 4. DECLARATORY RELIEF

5

notifications.html). For information on creating an appeal, search "Appeal the Removal of Selling Privileges" in Seller Central Help.

19.     Subsequently, the Amazon.com team in China informed Plaintiff that it could arrange a transfer of the Property by emailing managingdirector@amazon.co.uk. Despite doing so, Plaintiff is unable to effectuate a return of the Property from AMAZON.

20.     Defendant has failed to respond to a July 29, 2015 letter sent by Plaintiff's attorney requesting recovery of the Property.

21.     As of the date of the filing of this Complaint, the Property is inventoried in quantity and description in Exhibit 1.

22.     Defendant has failed and refused and continues to fail and refuse to provide the locations of the Property, the date when the Property will be returned, an accounting of any Property lost, damaged or stolen (if any) and to otherwise hold the Property in constructive trust for Plaintiff.

23.     As of the June 2015 conversion, the Property had a fair market value of 9,813,323.19 Chinese Yuan Renminbi, which, adjusted to the U.S. Dollar on September 1, 2015 totals $1,541,911.69.

24.     As of the date of the filing of this Complaint, Defendant has failed and refused and continues to fail and refuse to disclose the locations of the Property and/or to otherwise provide and accounting thereof to Plaintiff.

25.     Time is of the essence because the goods are obsolescent and have a limited shelf life due to the constant dynamics of the cell phone accessories and electronic accessories market.  If the goods cannot be returned quickly, many of them will degrade in value.

PLAINTIFF WMICRO LLC'S UNVERIFIED COMPLAINT FOR: 1. ACCOUNTING, 2. CONVERSION, 3. CONSTRUCTIVE TRUST, 4. DECLARATORY RELIEF

6

## IV.

## CAUSES OF ACTION

## FIRST CAUSE OF ACTION

### ACCOUNTING

(Plaintiff Against Defendants AMAZON SERVICES, LLC, a

Nevada limited liability company and Does 1 through 10)

26.     Plaintiff refers to and incorporates herein by reference the allegations contained in paragraphs 1 through 25, inclusive, inclusive.

27.     As an alternative form of relief, Plaintiff seeks an accounting only to the extent the fair market value of the Property that was irrevocably converted (i.e., lost or damaged or stolen), if any.

28.     Plaintiff previously transferred custody, control or possession of the Property to Defendant pursuant to their agreement(s).  Plaintiff's requests for return of the Property have not been successful.

29.     An accounting is necessary to determine the amount of lost profits and other damages Plaintiff has suffered due to the aforesaid Defendants' conduct (set forth supra), and the accounts are so complicated that an ordinary legal action demanding a fixed sum is impracticable.

30.     As a result of the aforementioned circumstances, Plaintiff is entitled to an accounting of the proceeds from the fair market value of the Property irrevocably converted to the aforesaid Defendants to establish the damages it suffered.

WHEREFORE, Plaintiff prays for relief against the aforesaid Defendants as set forth below.

### SECOND CAUSE OF ACTION

### CONVERSION

(Plaintiff Against Defendants AMAZON SERVICES, LLC, a

Nevada limited liability company and Does 11 through 20)

PLAINTIFF WMICRO LLC'S UNVERIFIED COMPLAINT FOR: 1. ACCOUNTING, 2.
CONVERSION, 3. CONSTRUCTIVE TRUST, 4. DECLARATORY RELIEF

7

31.     Plaintiff refers to and incorporates herein by reference the allegations contained in paragraphs 1 through 25, inclusive, inclusive.

32.     At all times herein mentioned, and in particular on or about July 1, 2015, Plaintiff was, and is, entitled to the possession of the Property described herein in Exhibit 1 and fully incorporated herein by this reference.

33.     In or about June 1, 2015, and in Sunnyvale, California, the above-mentioned property had a value of $1,541,911.69.

34.     Beginning in or about June 2015 and continuing through July 29, 2015 letter from Plaintiff's attorney demanded the immediate return of the above-mentioned Property but Defendants failed and refused, and continue to fail and refuse, to return the Property to Plaintiff.  A true and correct copy of the Letter from Thomas K. Agawa, Esq. to Amazon.com (07/29/2015) is attached hereto as Exhibit "**5**" and is fully incorporated herein by this reference.

35.     Plaintiff seeks injunctive relief from this Court including but not limited to temporary restraining order(s), preliminary injunctive order(s) and mandatory injunctive order(s) to facilitate and/or aid in the recovery of the Property.

WHEREFORE, Plaintiff requests judgment as set forth below.

## THIRD CAUSE OF ACTION

### CONSTRUCTIVE TRUST

(Plaintiff Against Defendants AMAZON SERVICES, LLC, a

Nevada limited liability company and Does 21 through 30)

36.     Plaintiff refers to and incorporates herein by reference the allegations contained in paragraphs 1 through 25, inclusive, inclusive.

37.     As a proximate result of the Defendants' act(s) and omission(s), Plaintiff has lost the use of the Property since June 2015 and through reason of such loss and conversion by Defendants, the fair market value of the Property continues to diminish on a daily basis.

PLAINTIFF WMICRO LLC'S UNVERIFIED COMPLAINT FOR: 1. ACCOUNTING, 2. CONVERSION, 3. CONSTRUCTIVE TRUST, 4. DECLARATORY RELIEF

8

1    38.    By reason of the wrongful manner in which the Defendants, or any of

2  them, obtained their alleged right, claim or interest in and to the Property, defendant

3  AMAZON and Does 21 through 30, and each of them, have no legal or equitable right, claim

4  or interest therein, but, instead, Defendants, and each of them are involuntary trustees

5  holding said Property and any and all proceeds and profits therefrom in constructive trust for

6  Plaintiff with the duty to convey the same to Plaintiff forthwith.

7    WHEREFORE, Plaintiff prays for relief against the aforesaid Defendants as set

8  forth below.

9    **FOURTH CAUSE OF ACTION**

10    **DECLARATORY RELIEF**

11    (Plaintiff Against Defendants AMAZON SERVICES, LLC, a

12    Nevada limited liability company and Does 31 through 40)

13    39.    Plaintiff refers to and incorporates herein by reference the allegations

14  contained in paragraphs 1 through 25, inclusive.

15    40.    An actual controversy exists between the parties concerning the physical

16  return of Plaintiff's Property when Defendants terminated the Sellers' participation

17  agreement(s) between it and Plaintiff in or about June 2015. Defendants contend that they

18  do not have to explain to Plaintiff the basis for terminating its Amazon.com web store.

19  Defendants further contend that they do not have to timely return or otherwise account of the

20  Property. Plaintiff contends otherwise.

21    41.    A judicial determination resolving this actual controversy is necessary

22  and appropriate at this time.

23    WHEREFORE, Plaintiff requests judgment as set forth below.

24

25

26

27

28

# V.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiff prays for judgment against Defendants, jointly and severally, on its Complaint as follows:

### On All Causes Of Action

42.     For costs of suit incurred herein; and

43.     For such other and further relief as the court deems just and proper.

### On The First Cause Of Action

44.     For an accounting of the proceeds from the Property irrevocably converted due to the aforesaid Defendants' actions and omissions.

### On The Second Cause Of Action

45.     For judgment or order compelling a return of the Property, or, alternatively, if the Property cannot be returned, the fair market value of the Property determined as of the time of conversion.

46.     For Injunctive Relief, including: temporary restraining order(s), preliminary injunctive order(s) and mandatory injunctive order(s) to facilitate and/or aid in the recovery of the Property.

### On The Third Cause Of Action

47.     For a judgment establishing that Defendant hold the Property in a constructive trust on behalf and for the benefit of Plaintiff.

### On The Fourth Cause Of Action

48.     For a judicial declaration that:

      a.   Defendants explain the basis for terminating WMICRO's Amazon.com web store;

      b.   Defendants are required to return or otherwise render an accounting of the Property to Plaintiff.

1 | Dated: September 9, 2015

AGAWA LAW, APC

*Thomas K. Agawa*

By:
    Thomas K. Agawa
    Attorney for Plaintiff WMICRO LLC

# EXHIBIT 1

Try Prime    All ▼

Shop by
**Department ▼**          Your Amazon.com    Today's Deals    Gift Cards    Sell    Help          Hello, Sign in    Try       Wish      0
                                                                                               Your Account ▼  Prime ▼  List ▼   Cart

# Selling at Amazon.com    > Policies and Agreements  > Participation Agreement

| Topics | | Seller Support |
|---|---|---|

**Topics**

< General Help

Policies and Agreements

**Participation Agreement**

Changes to the Participation
Agreement

Amazon Currency Converter for
Sellers Terms and Conditions

Fees and Pricing

Selling Policies

Product Guidelines

Category, Product, and Listing
Restrictions

IRS Reporting Regulations on
Third-Party Payment Transactions

Tax Collection Services Terms

Amazon Anti-Counterfeiting Policy

FBA Inventory Placement Program
Terms and Conditions

Important Notice for International
Sellers

Countries Accepted for Seller
Registration

Trademark Usage Guidelines

Loan Agreement

European Value Added Tax (EU
VAT) Registration Agreement

Pro Merchant Insurance
Requirements

Product Availability Policy for
Manufacturers

**Other Help Areas**

Shipping & Delivery

Returns & Refunds

Managing Your Account

Payment, Pricing & Promotions

Ordering

Kindle

Amazon Fire TV

Digital Music, Instant Video & Apps

Gifts, Gift Cards & Registries

Security & Privacy

Author, Publisher & Vendor Guides

Site Features

---

**Search Help:**   Enter a keyword or topic          Search Seller Help

# Participation Agreement

Welcome to the Amazon.com site (the "Site") and our selling services (the "Services"). Any person who wants to access the Site and use the Services to sell items must accept the terms and conditions of this Participation Agreement without change. BY REGISTERING FOR AND USING THE SERVICES, YOU AGREE TO BE BOUND BY ALL TERMS AND CONDITIONS OF THIS PARTICIPATION AGREEMENT, AND ALL POLICIES AND GUIDELINES OF THE SITE ARE INCORPORATED BY REFERENCE.

Amazon Services LLC ("Amazon," "we," "us," and "our") reserves the right to change any of the terms and conditions contained in this Participation Agreement or any policies or guidelines governing the Site or Services, at any time and in its sole discretion. Any changes will be effective upon posting of the revisions on the Site. All notice of changes to this Participation Agreement will be posted on the Site for thirty (30) days. You are responsible for reviewing the notice and any applicable changes. Changes to referenced policies and guidelines may be posted without notice to you. YOUR CONTINUED USE OF THIS SITE AND THE SERVICES FOLLOWING AMAZON'S POSTING OF ANY CHANGES WILL CONSTITUTE YOUR ACCEPTANCE OF SUCH CHANGES OR MODIFICATIONS. IF YOU DO NOT AGREE TO ANY CHANGES TO THIS PARTICIPATION AGREEMENT, DO NOT CONTINUE TO USE THE SERVICES OR THIS SITE.

**1. Eligibility.** Use of the Site and Services is limited to parties that lawfully can enter into and form contracts under applicable law. For example, minors are not allowed to use the Services. To register, you must provide your real name, address, phone number, e-mail address, and valid credit card information. You represent and warrant that: (a) if you are a business, you are duly organized, validly existing and in good standing under the laws of the country in which your business is registered and that you are registering for the Services within such country; (b) you have all requisite right, power and authority to enter into this Participation Agreement and perform your obligations hereunder; and (c) any information provided or made available by you or your affiliates to Amazon or its affiliates is at all times accurate and complete.

**2. Sellers' Listing Fees and Payment Terms.** Please review the Fee Schedule and Payment Terms contained in the Help section for the Services. All listing fees are in U.S. dollars unless stated otherwise and are incorporated herein by reference. The Fee Schedule and Payment Terms may vary in the future. The Fee Schedule and Payment Terms in effect on the date of sale of the item shall govern the transaction. You should check the fees and terms each time you participate. All fees, including but not limited to subscription plan fees, are payable on demand on a Visa, MasterCard, American Express, Discover, JCB, or Diners Club credit card.

**3. Applicable Policies and Guidelines.** You agree to abide by the procedures and guidelines—contained in the Help section—for conducting fixed price sales, which are incorporated by reference into, and made part of, this Participation Agreement. The procedures and guidelines contained in the Help section explain the processes and set out acceptable conduct and prohibited practices. We may change these procedures and guidelines in the future, and such changes will be effective immediately upon posting without notice to you. You should refer regularly to the Help section to understand the current procedures and guidelines for participating and to be sure that the items you offer for sale can be sold on the Site. For each item you list on the Site, you will provide to us the state or country from which the item ships. You will provide to us (using the processes and timing that we designate) any requested information regarding shipment, tracking (to the extent available) and order status, and we may make any of this information publicly available. You will not send customers emails concerning shipping confirmation of products you sell (except that to the extent

---

**Seller Support**

Please use the e-mail address associated with your Amazon.com Seller account.

Contact Us

**Other Help Sites**

Sell on Amazon

Associates Program Help

Amazon Web Services

Publisher and Vendor Help

Ayuda en Español

we have not yet enabled functionality for your account that allows payment to be processed on the basis of when shipment occurs, then you will send customers emails confirming shipment of products you sell in a format and manner reasonably acceptable to us). Promptly after shipment of a customer's order (or any portion of the customer's order), you will accurately inform us that the order has been shipped (and, in the case of a customer order that is shipped in more than one shipment, accurately inform us which portion of the order has been shipped), using our standard functionality for communicating such information when we make that functionality available to you ("Confirmation of Shipment"). If you fail to provide Confirmation of Shipment within the time frame specified by us (e.g., 30 days after the date an order was placed), we may in our sole discretion cancel (and/or direct you to stop and/or cancel) any such transaction, and you will stop and/or cancel any such transaction upon such request by us. You will comply with any instructions from the manufacturer, distributor and/or licensor of a product regarding Street Date for Delivery (which means the date, if any, specified by the manufacturer, distributor and/or licensor of a product as the date before which such product should not be delivered or otherwise made available to customers) or the Street Date for Disclosure (which means the date, if any, specified by the manufacturer, distributor and/or licensor of a product as the date before which specified information regarding such product (e.g., title of a book) should not be disclosed publicly).

**4. Amazon's Role.** Amazon provides a platform for third-party sellers ("Sellers") and buyers ("Buyers") to negotiate and complete transactions. Amazon is not involved in the actual transaction between Sellers and Buyers, except as set out in Section 5. As a Seller, you may list any item on the Site unless it is a prohibited item as defined in the procedures and guidelines contained in the Help section, or otherwise prohibited by law. Without limitation, you may not list any item or link or post any related material that (a) infringes any third-party intellectual property rights (including copyright, trademark, patent, and trade secrets) or other proprietary rights (including rights of publicity or privacy); (b) constitutes libel or slander or is otherwise defamatory; or (c) is counterfeited, illegal, stolen, or fraudulent. It is up to the Seller to accurately describe the item for sale. As a Seller, you use the Site and the Services at your own risk.

**5. The Transaction Processing Service.** By registering for or using the Services, you authorize Amazon Payments, Inc. ("Amazon Payments") to act as your agent for purposes of processing payments, refunds and adjustments for Your Transactions (as defined below), receiving and holding Sales Proceeds (as defined below) on your behalf, remitting Sales Proceeds to your bank account, charging your credit card, and paying Amazon and its affiliates amounts you owe in accordance with this Participation Agreement or other agreements you may have with Amazon or its affiliates (collectively, the "Transaction Processing Service"). "Sales Proceeds" means the gross proceeds from any of Your Transactions, including all shipping and handling, gift wrap and other charges, but excluding any taxes separately stated and charged. "Your Transaction" means any sale of your items through the Site. As used in this Section 5, "we," "us" and "our" mean Amazon Payments. Notwithstanding anything to the contrary in this Participation Agreement, Amazon may in its discretion perform the Transaction Processing Services described in this Section 5.

a. The Transaction Processing Service facilitates the purchase of Seller items listed on the Site. Sales Proceeds are credited to a registered Seller's Payment Account (as defined in Section 5.l. below), and funds are periodically transferred to the Seller's designated bank account ("Seller's Account"). Alternatively, eligible Sellers may opt to purchase an Amazon.com gift certificate with funds from Sales Proceeds to the extent that Amazon offers such an option. When a Buyer instructs us to pay you, you agree that the Buyer authorizes and orders us to commit the Buyer's payment to you (less any applicable fees or other amounts we may collect under this Participation Agreement). You agree that Buyers satisfy their obligations to you for Your Transactions when we receive the Sales Proceeds. Our obligation to remit funds received by us on your behalf is limited to funds that we have actually received less amounts owed to Amazon, subject to chargeback or reversal or withheld for anticipated claims in accordance with this Participation Agreement. The Transaction Processing Service helps facilitate Your Transactions and neither we nor our affiliates are the purchaser of the Seller's goods. Seller will resolve any dispute directly with Buyer or with the assistance of the Amazon.com A-to-z Guarantee and not through the Transaction Processing Service. You must provide us true and accurate information when registering and

must maintain and update that information as applicable. We may at any time require you to provide any financial, business or personal information we request to verify your identity. Seller will not impersonate any person or use a name he or she is not legally authorized to use. Seller authorizes us to verify his or her information (including any updated information), to obtain credit reports about Seller in order to approve Seller for use of the Transaction Processing Service and also from time to time while Seller is registered with the Transaction Processing Service (including credit reports about Seller's spouse if Seller lives in a community property state), and to obtain an initial credit authorization from Seller's credit card issuer at time of registration. The Amazon Payments Privacy Notice applies to your use of the Transaction Processing Service.

b. Sales Proceeds can be credited only to bank accounts in the United States or any other country shown as supported by our standard functionality and enabled for your account (which functionality may be modified or discontinued by us at any time without notice), or used to purchase Amazon.com gift certificates (to the extent permitted by Amazon), which purchases are subject to Amazon's Terms and Conditions for Gift Certificates. Sellers may also use the bank account provided to Amazon for the Transaction Processing Service when making retail purchases on the Amazon.com web site, subject to Amazon's Terms and Conditions for Payments from a Bank Account. Sellers waive any rights with respect to the Transaction Processing Service when shipping to an address other than that provided by the Transaction Processing Service.

c. The Transaction Processing Service is generally available seven (7) days per week, twenty-four (24) hours per day, except for scheduled downtime due to system maintenance. We can initiate credits to Seller's Account only on a Business Day when the automated clearinghouses are open for business. For purposes of this Participation Agreement, a "Business Day" is a Monday through Friday, excluding federal banking holidays. We will inform you of each completed transaction using our standard procedures. In addition, you can access your Transaction Processing Service transaction information online in your Payment Account.

d. You may provide refunds or adjustments to Buyers for Your Transactions through the Transaction Processing Service using functionality enabled for your account. This functionality may be modified or discontinued by us at any time without notice and is subject to the limitations in the Help section and the terms of this Participation Agreement. You may not create invoices for Your Transactions.

e. All balances for a given 14-day period will be reflected in the Payment Account summary. We will initiate a credit to Seller's Account on a rolling 14-day cycle ("Payment Date") based on the original date of Seller's registration with the Service or on the next Business Day if the scheduled Payment Date falls on a non-Business Day. If Seller requests a change to the scheduled Payment Date, the 14-day cycle will be reset to the requested Payment Date. When you either initially provide or later change your bank account information, you must wait 7 days to either (1) request a transfer to Seller's Account or (2) purchase an Amazon.com gift certificate within the 14-day cycle. After 7 days, you may either request transfers to Seller's Account or purchase an Amazon.com gift certificate (if available) at any time within the 7-day cycle via the Payment Account summary page. We will initiate a transfer to Seller's Account on each Payment Date and, based on your preferences, either (1) initiate a transfer to Seller's Account or (2) initiate your purchase of an Amazon.com gift certificate (if available), in either case for the total amount of Sales Proceeds you received from Buyers' authorized payment, less any fees or other amounts we may collect under this Participation Agreement, any refunds, adjustments, or other amounts paid to Buyers in connection with Your Transactions, or for funds you otherwise received since the last Payment Date. The amount of the fees for the Services will be posted to Seller's Payment Account and will be deducted from the balance of credits in the Seller's Payment Account to be remitted to you on the next Payment Date. Without limiting Amazon or Amazon Payments' rights to collect any amounts you owe, including as described in Section 5.j. of this Participation Agreement, Amazon Payments' receipt of Sales Proceeds discharges your obligation to pay applicable fees and other amounts under this Participation Agreement to the extent the Sales Proceeds equal or exceed the fees and other amounts you owe and the Sales Proceeds are applied to the payment of those fees and amounts.

When a Seller purchases an Amazon.com gift certificate (if available), funds for Sales Proceeds will be posted to the balance in the Seller's gift certificate account on the Site (the "GC Account").

f. Transfers to the Seller's Account will generally be credited within five Business Days of the date we initiate the transfer. On occasion, we may send Seller a paper check instead of an electronic credit to Seller's Account. We will do so, for instance, if Seller's bank will not accept an electronic credit to Seller's Account.

g. As a security measure, we or our affiliates may, but are not required to, impose transaction limits on some or all Buyers and Sellers relating to the value of any transaction, disbursement, or adjustment, the cumulative value of all transactions, disbursements, or adjustments during a period of time, or the number of transactions per day or other period of time. Neither we nor our affiliates will be liable to Seller: (i) if we do not proceed with a transaction, disbursement, or adjustment that would exceed any limit established by us or our affiliates for a security reason, or (ii) if we or our affiliates permit a Buyer to withdraw from a transaction because the Transaction Processing Service is unavailable following the commencement of a transaction.

h. If we or our affiliates reasonably conclude based on information available to us or our affiliates that Seller's actions and/or performance in connection with the Services may result in Buyer disputes, chargebacks or other claims, then we may, in our sole discretion, delay initiating any remittances and withhold any payments to be made or that are otherwise due to you in connection with the Services or this Participation Agreement until the completion of any investigation(s) regarding any Seller actions and/or performance in connection with this Participation Agreement. We will not be liable to Seller if we act in accordance with the provisions of this Section.

i. All notices will be sent by e-mail or will be posted on the Site or by any other means then specified by us or Amazon. We will send notices to Seller at the e-mail address maintained in our or Amazon's records for Seller. Seller will monitor his or her e-mail messages frequently to ensure awareness of any notices sent by us or Amazon. Seller will send notices to us using the functionality for contacting Amazon provided in our Help pages.

j. We may refuse service to anyone for any reason. We will bear the risk of credit card fraud (i.e., fraudulent purchase arising from the theft and unauthorized use of a third party's credit card information) occurring in connection with Your Transactions, and Seller will bear all other risk of fraud or loss; provided, that we will not bear the risk of credit card fraud in connection with any of Seller's products (except those products, if any, that are fulfilled using the Fulfillment by Amazon service) that are not fulfilled strictly in accordance with the order information and shipping information that Amazon provides you. Amazon reserves the right to seek reimbursement from Seller if Amazon, in its sole discretion, decide to reimburse Buyer under the terms of the Amazon.com A-to-Z Guarantee, provide a refund to Buyer if Seller cannot promptly deliver the goods, discover erroneous or duplicate transactions, or receive a chargeback from Buyer's credit card issuer for the amount of Buyer's purchase from Seller. We may obtain reimbursement of any amounts owed by Seller to Amazon or us by deducting from future payments owed to Seller, reversing any credits to Seller's Account, charging against gift certificates held in Seller's GC Account (if any) that were purchased with Sales Proceeds, charging Seller's credit card, or seeking such reimbursement from Seller by any other lawful means. You authorize us to use any or all of the foregoing methods to seek reimbursement, including the debiting of your credit card or bank account.

k. We reserve the right, upon termination of this Participation Agreement or Seller's use of the Services, to set off against any payments to be made to Seller, an amount determined by us to be adequate to cover chargebacks, refunds, adjustments or other amounts paid to Buyers in connection with Your Transactions from Seller's Account or GC Account for a prospective three-month period. At the end of such three-month period following termination, we will disburse to Seller any amount not used to offset chargebacks, refunds, adjustments, or such other amounts paid to Buyers, or seek reimbursement from Seller via any of the means authorized in Section 5. j. above for any additional amount required to offset chargebacks, refunds, adjustments, or other amounts paid to Buyers, as applicable.

l. Sales Proceeds will be held in an account with Amazon Payments (a "Payment Account") and will represent an unsecured claim against Amazon Payments. Sales Proceeds are not insured by the Federal Deposit Insurance Corporation. Prior to disbursing funds to you, Amazon Payments may combine Sales Proceeds held with the funds of other users of the Services, invest them , or use them for other purposes permitted by applicable laws. You will not receive interest or any other earnings on any Sales Proceeds. To the extent required by applicable laws, Amazon Payments will not use any funds held on your behalf for its corporate purposes, will not voluntarily make such funds available to its creditors in the event of bankruptcy or for any other purpose, and will not knowingly permit its creditors to attach such funds.

m. If there is no activity (as determined by us) in connection with your Payment Account for the period of time set forth in applicable unclaimed property laws and we hold Sales Proceeds on your behalf, we will notify you by means designated by us and provide you the option of keeping your Payment Account open and maintaining the funds in your Payment Account. If you do not respond to our notice(s) within the time period we specify, we will send the funds in your Payment Account to your state of residency, as determined by us based on the information in your Payment Account. If we are unable to determine your state of residency or your Payment Account is associated with a foreign country, your funds may be sent to the State of Delaware.

**6. Amazon Reservation of Rights.** Amazon retains the right to determine the content, appearance, design, functionality and all other aspects of the Site and the Services (including the right to re-design, modify, remove and alter the content, appearance, design, functionality, and other aspects of the Site and the Service and any element, aspect, portion or feature thereof, from time to time), and to delay or suspend listing of, or to refuse to list, or to de-list, or to require Seller not to list, any or all products in our sole discretion. We may in our sole discretion withhold for investigation, refuse to process, restrict shipping destinations for, stop and/or cancel any of Your Transactions. You will stop and/or cancel orders of your products if we ask you to do so (provided that if you have transferred your products to the applicable carrier or shipper, you will use commercially reasonable efforts to stop and/or cancel delivery by such carrier or shipper). You will refund any customer (in accordance with this Participation Agreement) that has been charged for an order that we stop or cancel.

**7. Amazon Participation.** Employees of Amazon and its affiliates are permitted to participate in their personal capacity (i.e., not as Amazon employees, representatives, or agents of Amazon or its affiliates) in the transactions conducted through this Site (unless they have confidential information about a particular item). Employees of Amazon and its affiliates, when participating in any transaction in their personal capacity, are subject to this Participation Agreement and the same procedures and guidelines contained in the Help section as any Buyer or Seller on this Site.

**8. Your Transactions**

a. For sales where a Seller lists goods at a fixed price ("fixed price sales"), the Seller is obligated to sell the goods at the listed price to Buyers who meet the Seller's terms. By listing an item in a fixed price sale, you represent and warrant to prospective Buyers that you have the right and ability to sell, and that the listing is accurate, current, and complete and is not misleading or otherwise deceptive.

b. For fixed price sales, Seller will determine the purchase price for each item he or she lists on the Site via and subject to Amazon.com's standard functionality for listing the purchase price, provided that Seller must abide by the same procedures and guidelines contained in the Help section with respect to pricing.

**9. Your Obligation.** By entering into this Participation Agreement and posting a listing for fixed price sale, you agree to complete the transaction as described by this Participation Agreement. You acknowledge that by not fulfilling these obligations, your action or inaction may be legally actionable.

**10. Seller Taxes.** You agree that it is the Seller's responsibility to determine whether Seller Taxes apply to the transactions and to collect, report, and remit the correct Seller Taxes to the appropriate tax authority, and that Amazon is not obligated to determine whether Seller Taxes apply and is not responsible to collect, report, or remit any sales, use, or similar taxes arising from any transaction, except to the extent

Amazon Payments expressly agrees to receive taxes or other transaction-based charges in connection with tax calculation services made available by Amazon and used by Seller. "Seller Taxes" means any and all sales, goods and services, use, excise, import, export, value added, consumption and other taxes and duties assessed, incurred or required to be collected or paid for any reason in connection with any advertisement, offer or sale of products by you on or through the Site, or otherwise in connection with any action, inaction or omission of you or any of affiliate of yours, or any of your or their respective employees, agents, contractors or representatives.

**11. Returns and Refunds.** Subject to Section 5.d., for all of your products that are not fulfilled using the Fulfillment by Amazon service, you will accept and process returns, refunds and adjustments in accordance with this Participation Agreement and the Amazon return policies published on the Site at the time of the applicable order, and we may inform customers that these policies apply to your products. Subject to Section 5.d., you will determine and calculate the amount of all refunds and adjustments (including any taxes, shipping and handling or other charges) or other amounts to be paid by you to Buyers in connection with Your Transactions, using functionality we enable for your account, and will route all such payments through Amazon Payments. We will provide any such payments to the Buyers (which may be in the same payment form originally used to purchase your product), and you will reimburse Amazon Payments for all amounts so paid. We may offset such payments against any amounts to be remitted or paid by Amazon Payments or its affiliates to Seller under this Participation Agreement or seek reimbursement from Seller via any of the means authorized in Section 5.j. For all of your products that are fulfilled using the Fulfillment by Amazon service, the Amazon return policies published on the Site at the time of the applicable order will apply and you will comply with them. You will promptly provide refunds and adjustments that you are obligated to provide under the applicable Amazon return policies and as required by law, and in no case later than thirty (30) days after the obligation arises.

**12. Password Security.** Your password may be used only to access the Site, use the Services, electronically sign Your Transactions, and review your completed transactions. You are solely responsible for maintaining the security of your password. You may not disclose your password to any third party (other than third parties authorized by you to use your account) and are solely responsible for any use of or action taken under your password on this Site. If your password is compromised, you must change your password.

**13. Illegal Activity**

**a. Compliance with Laws; Fraud.** The Site and Services may be used only for lawful purposes and in a lawful manner. You agree to comply with all applicable laws, statutes, and regulations. You may not register under a false name or use an invalid or unauthorized credit card. You may not impersonate any participant or use another participant's password(s). Such fraudulent conduct is a violation of federal and state laws. Fraudulent conduct may be reported to law enforcement, and Amazon will cooperate to ensure that violators are prosecuted to the fullest extent of the law.

**b. Investigation.** Amazon has the right, but not the obligation, to monitor any activity and content associated with this Site and investigate as we deem appropriate. Amazon also may investigate any reported violation of its policies or complaints and take any action that it deems appropriate. Such action may include, but is not limited to, issuing warnings, suspension or termination of service, denying access, and/or removal of any materials on the Site, including listings. Amazon reserves the right and has absolute discretion to remove, screen, or edit any content that violates these provisions or is otherwise objectionable.

**c. Disclosure of Information.** Amazon and Amazon Payments also reserve the right to report any activity that either of them suspects violates any law or regulation to appropriate law enforcement officials, regulators, or other third parties. In order to cooperate with governmental requests, to protect Amazon's or Amazon Payments' systems and customers, or to ensure the integrity and operation of Amazon's or Amazon Payments' business and systems, Amazon or Amazon Payments may access and disclose any information it considers necessary or appropriate, including but not limited to user contact details, IP addressing and traffic information, usage history, and posted content.

**14. Privacy; Use of Amazon Transaction Information.**

a. Read the Amazon.com Privacy Notice and the Amazon Payments Privacy Notice. These Privacy Notices may be changed by Amazon and its affiliates in the future. You should check the Privacy Notices frequently for changes. Amazon and its affiliates may communicate with you in connection with your listings, sales, and the Services, electronically and in other media, and you consent to such communications regardless of any "Customer Communication Preferences" (or similar preferences or requests) you may have indicated on the Site or by any other means. When you use the Services, some personally identifiable information about you, including your feedback and the e-mail address associated with your account, may be displayed on the Site and may be viewed by potential buyers.

b. You will not, and will cause your affiliates not to, directly or indirectly disclose, convey or use any order information or other data or information acquired by you or your affiliates from Amazon or its affiliates (or otherwise) as a result of the Participation Agreement, the transactions contemplated hereby or the parties' performance hereunder (collectively, **"Amazon Transaction Information"**), except you may disclose this information as necessary for you to perform your obligations under this Participation Agreement, provided that you ensure that every recipient uses the information only for that purpose and complies with the restrictions applicable to you related to that information. The terms of this Section 14.b. do not prevent you from using other information that you obtain separately from the Amazon Transaction Information, even if such information is identical to Amazon Transaction Information, provided that you do not target communications on the basis of the intended recipient being an Amazon.com user.

**15. No Warranties.** THE SITE AND THE SERVICES ARE PROVIDED ON AN "AS IS" BASIS. NEITHER AMAZON NOR AMAZON PAYMENTS MAKE ANY OTHER REPRESENTATIONS OR WARRANTIES OF ANY KIND, EXPRESS OR IMPLIED, INCLUDING WITHOUT LIMITATION:

a. THE IMPLIED WARRANTIES OF MERCHANTABILITY, FITNESS FOR A PARTICULAR PURPOSE, TITLE, AND NON-INFRINGEMENT;

b. THAT THE SITE OR THE SERVICES WILL MEET YOUR REQUIREMENTS, WILL ALWAYS BE AVAILABLE, ACCESSIBLE, UNINTERRUPTED, TIMELY, SECURE, OR OPERATE WITHOUT ERROR;

c. THAT THE INFORMATION, CONTENT, MATERIALS, OR PRODUCTS INCLUDED ON THE SITE WILL BE AS REPRESENTED BY SELLERS, AVAILABLE FOR SALE AT THE TIME OF FIXED PRICE SALE, LAWFUL TO SELL, OR THAT SELLERS OR BUYERS WILL PERFORM AS PROMISED;

d. ANY IMPLIED WARRANTY ARISING FROM COURSE OF DEALING OR USAGE OF TRADE; AND

e. ANY OBLIGATION, LIABILITY, RIGHT, CLAIM, OR REMEDY IN TORT, WHETHER OR NOT ARISING FROM THE NEGLIGENCE OF AMAZON OR AMAZON PAYMENTS.
TO THE FULL EXTENT PERMISSIBLE UNDER APPLICABLE LAW, AMAZON AND AMAZON PAYMENTS DISCLAIM ANY AND ALL SUCH WARRANTIES.

**16. General Release.** BECAUSE AMAZON AND AMAZON PAYMENTS ARE NOT INVOLVED IN TRANSACTIONS BETWEEN BUYERS AND SELLERS OR OTHER PARTICIPANT DEALINGS, IF A DISPUTE ARISES BETWEEN ONE OR MORE PARTICIPANTS, EACH OF YOU RELEASE AMAZON AND AMAZON PAYMENTS (AND THEIR RESPECTIVE AGENTS AND EMPLOYEES) FROM CLAIMS, DEMANDS, AND DAMAGES (ACTUAL AND CONSEQUENTIAL) OF EVERY KIND AND NATURE, KNOWN AND UNKNOWN, SUSPECTED AND UNSUSPECTED, DISCLOSED AND UNDISCLOSED, ARISING OUT OF OR IN ANY WAY CONNECTED WITH SUCH DISPUTES.

**17. Indemnity/Limitation of Liability.**

a. **Indemnity and Defense.** You will defend, indemnify and hold harmless Amazon, Amazon Payments, and each of their affiliates (and their respective employees, directors, agents and representatives) from and against any and all claims, costs, losses, damages, judgments, penalties, interest and expenses (including reasonable attorneys' fees) arising out of any Claim that arises out of or

relates to: (i) any actual or alleged breach of your representations, warranties, or obligations set forth in this Participation Agreement; or (ii) your own website or other sales channels, the products you sell, any content you provide, the advertisement, offer, sale or return of any products you sell, any actual or alleged infringement of any intellectual property or proprietary rights by any products you sell or content you provide, or Seller Taxes or the collection, payment or failure to collect or pay Seller Taxes. For purposes hereof: "Claim" means any claim, action, audit, investigation, inquiry or other proceeding instituted by a person or entity.

**b. Limitation of Liability.** NEITHER AMAZON NOR AMAZON PAYMENTS WILL BE LIABLE FOR ANY DAMAGES OF ANY KIND, INCLUDING WITHOUT LIMITATION DIRECT, INDIRECT, INCIDENTAL, PUNITIVE, AND CONSEQUENTIAL DAMAGES, ARISING OUT OF OR IN CONNECTION WITH THE PARTICIPATION AGREEMENT, THE SITE, THE SERVICES, THE TRANSACTION PROCESSING SERVICE, THE INABILITY TO USE THE SERVICES OR THE TRANSACTION PROCESSING SERVICE, OR THOSE RESULTING FROM ANY GOODS OR SERVICES PURCHASED OR OBTAINED OR MESSAGES RECEIVED OR TRANSACTIONS ENTERED INTO THROUGH THE SERVICES.

**18. Applicable Law.** The laws of the state of Washington govern this Participation Agreement and all of its terms and conditions, without giving effect to any principles of conflicts of laws or the Convention on Contracts for the International Sale of Goods. **Each party consents that any dispute or claim** relating in any way to this Participation Agreement or your use of the Services or Transaction Processing Services **will be resolved by binding arbitration as described in this paragraph, rather than in court,** except that you may assert claims in a small claims court in King County, Washington if your claims qualify and you or we may bring suit in the state or Federal courts in King County, Washington to enjoin infringement or other misuse of intellectual property rights. **There is no judge or jury in arbitration, and court review of an arbitration award is limited. However, an arbitrator can award on an individual basis the same damages and relief as a court (including injunctive and declaratory relief or statutory damages), and must follow the terms of this Participation Agreement as a court would.** To begin an arbitration proceeding, you must send a letter requesting arbitration and describing your claim to our registered agent, CSC Services of Nevada, Inc., 2215-B Renaissance Drive, Las Vegas, NV 89119. The arbitration will be conducted by the American Arbitration Association (AAA) under its rules, including the AAA's Supplementary Procedures for Consumer-Related Disputes. Payment of all filing, administration and arbitrator fees will be governed by the AAA's rules. We will reimburse those fees for claims totaling less than $10,000 unless the arbitrator determines the claims are frivolous. Likewise, Amazon will not seek attorneys' fees and costs from you in arbitration unless the arbitrator determines the claims are frivolous. You may choose to have the arbitration conducted by telephone, based on written submissions, or in person in the county where you live or at another mutually agreed location. **Each party agrees that any dispute resolution proceedings will be conducted only on an individual basis and not in a class, consolidated or representative action.** If for any reason a claim proceeds in court rather than in arbitration **each party waives any right to a jury trial.**

**19. Disputes.** Because neither Amazon nor Amazon Payments is the agent of Seller and is not the agent of Buyer for any purpose, except as set out in Section 5, neither Amazon nor Amazon Payments will act as either party's agent in connection with resolving any disputes between participants related to or arising out of any transaction. Amazon urges Sellers and Buyers to cooperate with each other to resolve such disputes.

**20. Your Grant.** By entering into this Participation Agreement and listing an item, you grant us a royalty-free, non-exclusive, worldwide, perpetual, irrevocable right and license to use, reproduce, perform, display, distribute, adapt, modify, re-format, create derivative works of, and otherwise commercially or non-commercially exploit in any manner, any and all of the content you submit to Amazon and its affiliates, and to sublicense the foregoing rights to our affiliates and operators of any website or other online point of presence (other than the Site) through which the Site and/or products or services available thereon are syndicated, offered, merchandised, advertised or described; provided, however, that we will not alter any of your trademarks (i.e., trademarks of yours that you provide to us in non-text form for branding purposes that

are separate from and not embedded or otherwise incorporated in any product specific information or materials) from the form provided by you (except to re-size trademarks to the extent necessary for presentation, so long as the relative proportions of such trademarks remain the same) and will comply with your removal requests as to specific uses of your trademarks (provided you are unable to do so using standard functionality made available to you via the Site or Services); provided further, however, that nothing in this Participation Agreement will prevent or impair our right to use without your consent the content and any other materials provided by you, to the extent that such use is allowable without a license from you or your affiliates under applicable law (e.g., fair use under copyright law, referential use under trademark law, or valid license from a third party). You represent and warrant that you own or otherwise control all of the rights to the content you submit to Amazon and its affiliates, and that the use of such materials by Amazon and its affiliates will not infringe upon or violate the rights of any third party.

**21. Termination.** Amazon, in its sole discretion, may terminate this Participation Agreement, access to the Site or the Services, or any current fixed price sales immediately without notice for any reason. Amazon, in its sole discretion, also may prohibit any Seller from listing items for fixed price sales.

**22. General Provisions**

**a. Entire Agreement.** This Participation Agreement, including any terms and conditions incorporated herein by reference, and the general terms and conditions of the Site, including but not limited to the Privacy Notices and Conditions of Use, constitutes the entire agreement of the parties with respect to the subject matter hereof, and supersedes and cancels all prior and contemporaneous agreements, claims, representations, and understandings of the parties in connection with the subject matter hereof.

**b. No Agency; Third-Party Beneficiary.** Subject to the first paragraph of Section 5, you and each of Amazon and Amazon Payments are independent contractors and nothing in this Participation Agreement will create any partnership, joint venture, agency, franchise, sales representative, or employment relationship between us. Nothing expressed or mentioned in or implied from this Participation Agreement is intended or shall be construed to give to any person other than the parties hereto any legal or equitable right, remedy, or claim under or in respect to this Participation Agreement. This Participation Agreement and all of the representations, warranties, covenants, conditions, and provisions hereof are intended to be and are for the sole and exclusive benefit of Amazon, Amazon Payments, you, and relying Buyers or Sellers.

**c. Severability.** If any provision of this Participation Agreement shall be deemed unlawful, void, or for any reason unenforceable, then that provision shall be deemed severable from these terms and conditions and shall not affect the validity and enforceability of any remaining provisions.

**d. No Waiver.** Neither Amazon nor Amazon Payments will be considered to have waived any of its rights or remedies described in this Participation Agreement unless the waiver is in writing and signed by the relevant party. No delay or omission by Amazon or Amazon Payments in exercising its rights or remedies will impair or be construed as a waiver. Any single or partial exercise of a right or remedy will not preclude further exercise of any other right or remedy. Amazon's or Amazon Payments' failure to enforce the strict performance of any provision of this Participation Agreement will not constitute a waiver of either party's right to subsequently enforce such provision or any other provisions of this Participation Agreement.

| Get to Know Us | Make Money with Us | Amazon Payment Products | Let Us Help You |
|---|---|---|---|
| Careers | Sell on Amazon | Amazon.com Rewards Visa Card | Your Account |
| Investor Relations | Sell Your Services on Amazon | Amazon.com Store Card | Your Orders |
| Press Releases | Sell on Amazon Business | Amazon.com Corporate Credit Line | Shipping Rates & Policies |
| Amazon and Our Planet | Sell Your Apps on Amazon | Shop with Points | Amazon Prime |
| Amazon in the Community | Become an Affiliate | Credit Card Marketplace | Returns & Replacements |
| Amazon Devices | Advertise Your Products | Amazon Currency Converter | Manage Your Content and Devices |

Self-Publish with Us

Become an Amazon Vendor

› See all

Help

# amazon.com

Australia   Brazil   Canada   China   France   Germany   India   Italy   Japan   Mexico   Netherlands   Spain   United Kingdom

| | | | | | | |
|---|---|---|---|---|---|---|
| **6pm**<br>Score deals<br>on fashion brands | **AbeBooks**<br>Rare Books<br>& Textbooks | **ACX**<br>Audiobook Publishing<br>Made Easy | **AfterSchool.com**<br>Kids' Sports, Outdoor<br>& Dance Gear | **Alexa**<br>Actionable Analytics<br>for the Web | **Amazon Business**<br>Everything For<br>Your Business | **AmazonFresh**<br>Groceries & More<br>Right To Your Door |
| **Amazon Local**<br>Great Local Deals<br>in Your City | **Amazon Home Services**<br>Handpicked Pros<br>Happiness Guarantee | **Amazon Web Services**<br>Scalable Cloud<br>Computing Services | **Audible**<br>Download<br>Audio Books | **BeautyBar.com**<br>Prestige Beauty<br>Delivered | **Book Depository**<br>Books With Free<br>Delivery Worldwide | **Casa.com**<br>Kitchen, Storage<br>& Everything Home |
| **ComiXology**<br>Thousands of<br>Digital Comics | **CreateSpace**<br>Indie Print Publishing<br>Made Easy | **Diapers.com**<br>Everything<br>But The Baby | **DPReview**<br>Digital<br>Photography | **East Dane**<br>Designer Men's<br>Fashion | **Fabric**<br>Sewing, Quilting<br>& Knitting | **Goodreads**<br>Book reviews<br>& recommendations |
| **IMDb**<br>Movies, TV<br>& Celebrities | **Junglee.com**<br>Shop Online<br>in India | **Kindle Direct Publishing**<br>Indie Digital Publishing<br>Made Easy | **Look.com**<br>Kids' Clothing<br>& Shoes | **MYHABIT**<br>Private Fashion<br>Designer Sales | **Shopbop**<br>Designer<br>Fashion Brands | **Soap.com**<br>Health, Beauty &<br>Home Essentials |
| **TenMarks.com**<br>Math Activities<br>for Kids & Schools | **VineMarket.com**<br>Everything<br>to Live Life Green | **Wag.com**<br>Everything<br>For Your Pet | **Warehouse Deals**<br>Open-Box<br>Discounts | **Woot!**<br>Discounts and<br>Shenanigans | **Yoyo.com**<br>A Happy Place<br>To Shop For Toys | **Zappos**<br>Shoes &<br>Clothing |

Conditions of Use   Privacy Notice   Interest-Based Ads   © 1996-2015, Amazon.com, Inc. or its affiliates

15prv09.01

000012

EXHIBIT 2

Electronics ▾

Shop by
Department ▾     Thomas's Amazon.com   Today's Deals   Gift Cards   Sell

Hello, Thomas   Your      Wish      10
Your Account ▾   Prime ▾   List ▾    Cart

All Electronics   Deals   Best Sellers   TV & Video   Audio & Home Theater   Computers   Camera & Photo   Wearable Technology   Car Electronics & GPS

1-24 of 62 results for Electronics : WMicro                                    Sort by  Featured ▾

### Narrow your choices

☐
Get FREE One-Day Delivery on
qualifying orders over $35

**Electronics**
Accessories & Supplies (38)
Camera & Photo (28)
Car & Vehicle Electronics (8)
Cell Phones & Accessories (12)
Computers & Accessories (9)
GPS & Navigation (2)
Office Electronics (5)
Security & Surveillance (1)
Television & Video (5)
Video Projectors (2)
Wearable Technology (4)

**Delivery Day**
☐ Get It by Tomorrow

**Amazon Prime**
☐ ✓Prime
☐

**Featured Brands**
☐ WMicro (62)

**Avg. Customer Review**
⋆⋆⋆⋆ & Up (15)
⋆⋆⋆ & Up (28)
⋆⋆ & Up (33)
⋆ & Up (38)

**Condition**
New (62)
Used (1)

**Price**
Under $25 (41)
$25 to $50 (10)
$50 to $100 (8)
$100 to $200 (2)
$200 & Above (1)
$ [    ] to $ [    ]  [GO]

**Seller**
☐ SEVESTO (13)
☐ A&R PHOTO VIDEO INC (7)
☐ Nimo Technology Co. Ltd (5)
☐ Storm Store (5)
☐ Favoyork (4)
☐ JB International Inc. (4)
☐ Le's Gourmet (4)
☐ digi-power (3)
☐ The Tank Depot (3)



Wmicro Tripod Mount Adapter For
Gopro HD Hero4 Hero3+ Hero3
Hero2 Hero1
by WMicro

**$1.05** + $0.99 shipping
More Buying Choices
$0.70 new (25 offers)
46



See Color Options

Excelvan WM-01 2015 Muilt-
Function Unlocked Touch Screen
Wrist GSM Watch Cell Phone w/
Camera + Bluetooth Smart...
by Wmicro

**$36.88** $70.00
More Buying Choices
$36.88 new (4 offers)
FREE Shipping



NEXTBOOK PU Leather Case
Cover with Build in Stand for 8 inch
Tablet PC (Black)
by WMicro

**$6.99**
FREE Shipping
51



Quick Release Tripod Mount
Adapter Buckle Bracket Screw for
GoPro HD Hero 3+ Hero 3 Hero 2
Hero 1
by WMicro

**$4.99**      | FREE One-Day
Get it by Tomorrow, Sep 2
More Buying Choices
$4.40 new (4 offers)
FREE One-Day Delivery on qualifying
orders over $35



Y Type(1 to 4) MC4 Solar Style
Branch Panel Cable Connectors
by WMicro

**$22.99**
Only 1 left in stock - order soon.
More Buying Choices
$22.99 new (5 offers)
10



Wmicro Alloy CNC FPV LCD
Monitor Mount Bracket Support for
DJI Phantom JR Futaba Transmitter
(Shipped From US)
by WMicro

**$8.71**
Only 1 left in stock - order soon.
More Buying Choices
$8.71 new (8 offers)
FREE Shipping
8

☐ Certified Battery (2)
+ See more

**Availability**
☐ Include Out of Stock



See Color Options

**Excelvan WM-01 2015 Muilt-Function Unlocked Touch Screen Wrist GSM Watch Cell Phone w/ Camera + Bluetooth Smart...**
by WMicro

**$39.09**

More Buying Choices
$39.09 new (5 offers)

FREE Shipping



Roomba battery 14.4V 3500mAh
by WMicro

**$26.89**
Only 16 left in stock - order soon.
More Buying Choices
$20.70 new (8 offers)

8



3-way Head Flexible Tripod for DSLR Canon Nikon Sony Cameras
by WMicro

**$15.99**
Only 4 left in stock - order soon.
More Buying Choices
$12.99 new (2 offers)

FREE Shipping

3



Universal 3D Active Shutter Glasses (Bluetooth) For LG/Sony/Panasonic/Sharp/Toshiba/Mitsubishi/Philips/Samsung...
by WMicro

**$15.99**
Only 19 left in stock - order soon.

FREE Shipping

2



GFCI Plug 2 Poles 2 Wires 10A Right Angle Leakage Protection Switch Black US
by WMicro

**$16.99**

FREE Shipping

1



Replacement Ni-CD Battery for iRobot Roomba 500 510 530 532 535 540 550 560 562 570 580 610 R3 Vacuum Cleaner
by WMicro

**$20.99**

FREE Shipping

5



See Size & Color Options

Black Apple IPhone 5 5G Portable 12 X Zoom Telescope Camera Lens with Mini Tripod and Case KIT
by WMicro

**$12.99**
Only 15 left in stock - order soon.
More Buying Choices
$12.54 new (6 offers)

FREE Shipping

14



See Color Options

Wmicro Fireproof PC + Silicone Protective Case Cover Pouch Waterproof 10Ft For Apple iPhone 6+ 6 Plus (Shockproof...
by WMicro

**$12.67**

FREE Shipping

15



Waterproof 140 Degree Car Rear View Video Camera for Audi Volkswagen Passat / Tiguan / Sagitar / Lavida / Touareg
by WMicro

**$46.98** new (1 offer)

1



Portable LED Projector Cinema
Theater PC&Laptop
VGA/USB/SD/AV input HDMI Port
Black
by WMicro

**$55.95**
Only 19 left in stock - order soon.
FREE Shipping

1



Replacement NI-CD Battery for
iRobot Roomba 400 405 410 415
416 418 4000 4100 4210 4905
Vacuum Cleaner
by WMicro

**$26.95**
More Buying Choices
**$24.99** new (2 offers)
**$18.00** used (2 offers)
FREE Shipping

7



See more choices

Wmicro CNC GPS Folding Antenna
Mount Holder CNC Aluminum
Folding Quadcopter multicenter for
DJI WKM & More (Shipped...
by WMicro

**$8.59** ~~$16.99~~
Only 9 left in stock - order soon.

More Buying Choices
**$8.59** new (2 offers)
FREE Shipping



Camera Tripod Mount Adapter with
Suction Cup Mount For GoPro HD
Hero Hero2 Hero3 Hero 3+ Camera
By WMicro
by WMicro

**$3.99**
Only 10 left in stock - order soon.
More Buying Choices
**$3.00** new (8 offers)
FREE Shipping



See Color Options

Wmicro Waterproof Up To 10Ft
Protective Fingerprint Recognition
Touchable Cover Case For Apple
iPhone 6 (Shockproof...
by WMicro

**$12.86**
FREE Shipping

6



Quick Release GoPro Handlebar
Seatpost Roll Cage Mount Clamp
with Tripod Mount Adapter for Go
Pro Hero 3+, 2...
by WMicro

**$6.99**
Only 9 left in stock - order soon.
FREE Shipping



T2 2.4GHz Remote Controller Fly
3D Motion Stick Android Remote for
PC, Smart TV, Set-top-box, Android
TV Box,...
by WMicro

**$11.49**
More Buying Choices
**$11.45** new (8 offers)
FREE Shipping



Portable Adjustable Brightness
Control 144LED Ring light for
Stereo Microscope
by WMicro

**$43.99**
FREE Shipping

3



Bike HANDLEBAR SEATPOST
POLE MOUNT for 3+ 3 2 1, max for
4cm diameter
by WMicro

**$9.89**
More Buying Choices
**$6.99** new (2 offers)
FREE Shipping

Previous Page          **1** 2 3     **Next Page**

Sponsored Links (What's this?)

**TV** &#9993;      Save $10 On First Order of $35+. Use Code SAVETEN At Checkout.   www.jet.com/TV

Ad feedback

000403

## Search Feedback

Did you find what you were looking for?

| Yes | No |
|-----|-----|

If you need help or have a question for Customer Service, please visit the Help Section.

Search powered by A



| Get to Know Us | Make Money with Us | Amazon Payment Products | Let Us Help You |
|----------------|--------------------|-----------------------|-----------------|
| Careers | Sell on Amazon | Amazon.com Rewards Visa Card | Your Account |
| Investor Relations | Sell Your Services on Amazon | Amazon.com Store Card | Your Orders |
| Press Releases | Sell on Amazon Business | Amazon.com Corporate Credit Line | Shipping Rates & Policies |
| Amazon and Our Planet | Sell Your Apps on Amazon | Shop with Points | Amazon Prime |
| Amazon in the Community | Become an Affiliate | Credit Card Marketplace | Returns & Replacements |
| Amazon Devices | Advertise Your Products | Amazon Currency Converter | Manage Your Content and Devices |
| | Self-Publish with Us | | Help |
| | Become an Amazon Vendor | | |
| | › See all | | |

### amazon.com

Australia  Brazil  Canada  China  France  Germany  India  Italy  Japan  Mexico  Netherlands  Spain  United Kingdom

| | | | | | | |
|---|---|---|---|---|---|---|
| **6pm** Score deals on fashion brands | **AbeBooks** Rare Books & Textbooks | **ACX** Audiobook Publishing Made Easy | **AfterSchool.com** Kids' Sports, Outdoor & Dance Gear | **Alexa** Actionable Analytics for the Web | **Amazon Business** Everything For Your Business | **AmazonFresh** Groceries & More Right To Your Door |
| **Amazon Local** Great Local Deals in Your City | **Amazon Home Services** Handpicked Pros Happiness Guarantee | **Amazon Web Services** Scalable Cloud Computing Services | **Audible** Download Audio Books | **BeautyBar.com** Prestige Beauty Delivered | **Book Depository** Books With Free Delivery Worldwide | **Casa.com** Kitchen, Storage & Everything Home |
| **ComiXology** Thousands of Digital Comics | **CreateSpace** Indie Print Publishing Made Easy | **Diapers.com** Everything But The Baby | **DPReview** Digital Photography | **East Dane** Designer Men's Fashion | **Fabric** Sewing, Quilting & Knitting | **Goodreads** Book reviews & recommendations |
| **IMDb** Movies, TV & Celebrities | **Junglee.com** Shop Online in India | **Kindle Direct Publishing** Indie Digital Publishing Made Easy | **Look.com** Kids' Clothing & Shoes | **MYHABIT** Private Fashion Designer Sales | **Shopbop** Designer Fashion Brands | **Soap.com** Health, Beauty & Home Essentials |
| **TenMarks.com** Math Activities for Kids & Schools | **VineMarket.com** Everything to Live Life Green | **Wag.com** Everything For Your Pet | **Warehouse Deals** Open-Box Discounts | **Woot!** Discounts and Shenanigans | **Yoyo.com** A Happy Place To Shop For Toys | **Zappos** Shoes & Clothing |

Conditions of Use  Privacy Notice  Interest-Based Ads  © 1996-2015, Amazon.com, Inc. or its affiliates

# EXHIBIT 3

| snapshot- | fnsku | sku | product-r | quantity | fulfillme | detailed- | country | unit-price | total-price |
|---|---|---|---|---|---|---|---|---|---|
| 2015-06-2 | X000ASIWS | 1023451043 | Blackview | 10 | MUC3 | SELLABLE | DE | ¥780.00 | ¥7,800.00 |
| 2015-06-2 | X0009DZ3E | IO00002013 | WmicroUK | 34 | MXP5 | SELLABLE | IT | ¥692.00 | ¥23,528.00 |
| 2015-06-2 | X000AXAX2 | 1052294043 | Excelvan/ | 13 | LIL1 | SELLABLE | FR | ¥67.00 | ¥871.00 |
| 2015-06-2 | X000AS70N | HU0002701 | Floureon | 16 | LIL1 | SELLABLE | FR | ¥424.53 | ¥6,792.45 |
| 2015-06-2 | X0009JCQF | QG0010601 | WMicroUK | 1 | MAD4 | DEFECTIVE | ES | ¥85.50 | ¥85.50 |
| 2015-06-2 | X000BSFLE | VS0006401 | Syllable/ | 10 | ORY1 | SELLABLE | FR | ¥63.64 | ¥636.36 |
| 2015-06-2 | X000E30F8 | MN0000108 | Unlocked | 28 | ORY1 | SELLABLE | FR | ¥420.00 | ¥11,760.00 |
| 2015-06-2 | X0007AAFE | AM0000501 | Flexible | 47 | MUC3 | SELLABLE | DE | ¥93.00 | ¥4,371.00 |
| 2015-06-2 | X000B9KIN | 114594903 | [Apple MF | 19 | DUS2 | SELLABLE | DE | ¥95.00 | ¥1,805.00 |
| 2015-06-2 | X000E4BV1 | SS0006601 | WMicroUK | 20 | MAD4 | SELLABLE | ES | ¥11.00 | ¥220.00 |
| 2015-06-2 | X0008D5Q( | MK0000702 | DOOGEE TL | 22 | MXP5 | SELLABLE | IT | ¥670.00 | ¥14,740.00 |
| 2015-06-2 | X000A99B( | 1039477085 | FLOUREON/ | 4 | MUC3 | SELLABLE | DE | ¥94.50 | ¥378.00 |
| 2015-06-2 | X0008M6UF | HC0003701 | WMicroUK | 5 | MUC3 | SELLABLE | DE | ¥108.00 | ¥540.00 |
| 2015-06-2 | X000B9G7\ | HV0000701 | Replaceme | 15 | MAD4 | SELLABLE | ES | ¥83.02 | ¥1,245.28 |
| 2015-06-2 | X000BZZ3J | 1082545015 | 0 Inch | 8 | LEJ1 | SELLABLE | DE | ¥725.00 | ¥5,800.00 |
| 2015-06-2 | X0009CY0\ | ML0001203 | 4.0'' Lar | 2 | ORY1 | DEFECTIVE | FR | ¥260.00 | ¥520.00 |
| 2015-06-2 | X000AZCK( | MN0000108 | UHAPPY Sm | 1 | MAD4 | DEFECTIVE | ES | ¥420.00 | ¥420.00 |
| 2015-06-2 | X000ADYW2 | HX0001901 | Excelvan/ | 1 | ORY1 | DEFECTIVE | FR | ¥63.00 | ¥63.00 |
| 2015-06-2 | X0006JAN1 | QG0018301 | WMicroUK | 17 | LEJ1 | SELLABLE | DE | ¥86.00 | ¥1,462.00 |
| 2015-06-2 | X000942YF | VG0001001 | Excelvan/ | 2 | LEJ1 | SELLABLE | DE | ¥164.29 | ¥328.57 |
| 2015-06-2 | X00098NV\ | MK0001203 | DOOGEE C( | 2 | ORY1 | DEFECTIVE | FR | ¥265.00 | ¥530.00 |
| 2015-06-2 | X0009J2MS | HX0000701 | Micro Wa | 1 | DUS2 | DIST_DAM! | DE | ¥178.00 | ¥178.00 |
| 2015-06-2 | X000977ME | MK0000403 | Doogee V( | 1 | DUS2 | DEFECTIVE | DE | ¥330.00 | ¥330.00 |
| 2015-06-2 | X0006JARJ | Q00000301 | Top Quali | 4 | LEJ1 | SELLABLE | DE | ¥103.00 | ¥412.00 |
| 2015-06-2 | X00080TXF | MK0000803 | DOOGEE T1 | 1 | MXP5 | DEFECTIVE | IT | ¥350.00 | ¥350.00 |
| 2015-06-2 | X0007CYJ7 | JN0001101 | New 3W Na | 22 | BER3 | SELLABLE | DE | ¥50.00 | ¥1,100.00 |
| 2015-06-2 | X000EAWX( | YG0004001 | WMicroUK | 18 | MXP5 | SELLABLE | IT | ¥85.50 | ¥1,539.00 |
| 2015-06-2 | X000AUOIL | 1006203033 | LEAGOO声 | 16 | MUC3 | SELLABLE | DE | ¥325.00 | ¥5,200.00 |
| 2015-06-2 | X000JAZ( | QT0005201 | WMicroUK | 1 | PRG1 | DEFECTIVE | CZ | ¥260.00 | ¥260.00 |
| 2015-06-2 | X000B5X4E | 1071453043 | Excelvan | 15 | LIL1 | SELLABLE | FR | ¥248.00 | ¥3,720.00 |
| 2015-06-2 | X00080TPJ | MC0006803 | Unlocked | 1 | MXP5 | CUST_DAM! | IT | ¥499.00 | ¥499.00 |
| 2015-06-2 | X000AZ2J1 | KP0006201 | Excelvan/ | 34 | MAD4 | SELLABLE | ES | ¥175.00 | ¥5,950.00 |
| 2015-06-2 | X000807Y2 | VH0009401 | Excelvan | 1 | LEJ1 | SELLABLE | DE | ¥155.00 | ¥155.00 |
| 2015-06-2 | X000EAN8( | IS0002001 | Top Quali | 4 | LIL1 | SELLABLE | FR | ¥95.00 | ¥380.00 |
| 2015-06-2 | X0009J2OI | HP0000501 | Excelvan/ | 74 | DUS2 | SELLABLE | DE | ¥67.00 | ¥4,958.00 |

| Date | SKU | Description | Qty | Loc | Status | Price | Total |
|---|---|---|---|---|---|---|---|
| 2015-06-3 | X0008XFWN | HD0000101 FLOUREON | 3 | LYS1 | SELLABLE FR | ¥85.00 | ¥255.00 |
| 2015-06-3 | X000AA9QC | 103947702 FLOUREON/ | 1 | STR1 | SELLABLE DE | ¥94.50 | ¥94.50 |
| 2015-06-3 | X00076PR1 | QN0002301 WMicroUK | 30 | LYS1 | SELLABLE FR | ¥66.00 | ¥1,980.00 |
| 2015-06-3 | X0007AAFE | AM0000501 Flexible | 47 | LEJ1 | SELLABLE DE | ¥93.00 | ¥4,371.00 |
| 2015-06-3 | X00090UWN | VH0005601 Wmicro UK | 1 | LEJ1 | SELLABLE DE | ¥165.00 | ¥165.00 |
| 2015-06-3 | X0006JAQ1 | QG0003701 LCD CO Ca | 37 | CGN1 | SELLABLE DE | ¥25.50 | ¥943.50 |
| 2015-06-3 | X0009G8FN | ML0001003 Landvo L8 | 12 | LEJ1 | SELLABLE DE | ¥410.00 | ¥4,920.00 |
| 2015-06-3 | X000E5G12 | BV0000201 Replaceme | 24 | MAD4 | SELLABLE ES | ¥102.83 | ¥2,467.92 |
| 2015-06-3 | X000AA901 | 103947701 FLOUREON/ | 24 | MXP5 | SELLABLE IT | ¥94.50 | ¥2,268.00 |
| 2015-06-3 | X0009CYQ1 | HX0000901 Excelvan/ | 1 | LEJ1 | DEFECTIVE DE | ¥153.00 | ¥153.00 |
| 2015-06-3 | X00099BXN | ML0000903 5'' Unloc | 5 | MXP5 | DEFECTIVE IT | ¥445.00 | ¥2,225.00 |
| 2015-06-3 | X0009LKYC | SS0000601 WMicroUK | 5 | DUS2 | SELLABLE DE | ¥22.00 | ¥110.00 |
| 2015-06-3 | X000BIA1C | 11149400 Elephone | 39 | MXP5 | SELLABLE IT | ¥820.00 | ¥31,980.00 |
| 2015-06-3 | X00094NKC | HE0003101 WMicroUK | 1 | MUC3 | SELLABLE DE | ¥36.50 | ¥36.50 |
| 2015-06-3 | X000977ME | MK0000403 Doogee VC | 1 | LEJ1 | DEFECTIVE DE | ¥330.00 | ¥330.00 |
| 2015-06-3 | X0009B6IL5 | KB0000201 Excelvan/ | 2 | ORY1 | CUST_DAM/ FR | ¥67.00 | ¥134.00 |
| 2015-06-3 | X000B26W7 | 103249504 Unlocked | 19 | DUS2 | SELLABLE DE | ¥390.00 | ¥7,410.00 |
| 2015-06-3 | X000DETL7 | 104771701 Powerful | 10 | LIL1 | SELLABLE FR | ¥58.00 | ¥580.00 |
| 2015-06-3 | X000BYGKI | 11193010 THL 4000 | 20 | MAD4 | SELLABLE ES | ¥435.00 | ¥8,700.00 |
| 2015-06-3 | X000ASIWS | 10234510 Blackview | 1 | LEJ1 | SELLABLE DE | ¥780.00 | ¥780.00 |
| 2015-06-3 | X000AFME6 | MN0001042014 Newe | 2 | MXP5 | DEFECTIVE IT | ¥420.00 | ¥840.00 |
| 2015-06-3 | X000AVBQ6 | QG0013401 2x FLOURE | 31 | DUS2 | SELLABLE DE | ¥134.00 | ¥4,154.00 |
| 2015-06-3 | X0009GAJF | LT0094001 Sevenoak | 4 | MAD4 | CUST_DAM/ ES | ¥175.28 | ¥701.12 |
| 2015-06-3 | X000E5HEC | 121928302 WMicroUK | 12 | MAD4 | SELLABLE ES | ¥385.00 | ¥4,620.00 |
| 2015-06-3 | X0008D5QC | MK0000701 Unlocked | 6 | MXP5 | DEFECTIVE IT | ¥670.00 | ¥4,020.00 |
| 2015-06-3 | X0009J20F | HE0003201 WMicroUK | 1 | LEJ1 | DEFECTIVE DE | ¥53.00 | ¥53.00 |
| 2015-06-3 | X0009EGH6 | MI0000603 Kingzone | 7 | MXP5 | SELLABLE IT | ¥560.00 | ¥3,920.00 |
| 2015-06-3 | X0008Q9Y1 | LC0019001 Excelvan/ | 7 | MUC3 | SELLABLE DE | ¥226.00 | ¥1,582.00 |
| 2015-06-3 | X000910HL | ML0000601 LANDVO L8 | 1 | ORY1 | WHSE_DAM/ FR | ¥313.00 | ¥313.00 |
| 2015-06-3 | X0006JAQ1 | QG0013401 WMicroUK | 161 | DUS2 | SELLABLE DE | ¥268.00 | ¥43,148.00 |
| 2015-06-3 | X000E4BCJ | HV0000601 Black Rep | 1 | MAD4 | DIST_DAM/ ES | ¥83.02 | ¥83.02 |
| 2015-06-3 | X0007BN56 | HE0001001 WMicroUK | 4 | DUS2 | SELLABLE DE | ¥32.50 | ¥130.00 |
| 2015-06-3 | X000098YPC | MC0007404 4'' Cubot | 1 | MXP5 | SELLABLE IT | ¥255.00 | ¥255.00 |
| 2015-06-3 | X000B5X82 | 103249504 THL T6S ( | 1 | MAD4 | DEFECTIVE ES | ¥390.00 | ¥390.00 |
| 2015-06-3 | X000AZFZ8 | 104062204 Unloocked | 1 | LEJ1 | DEFECTIVE DE | ¥394.00 | ¥394.00 |
| 2015-06-3 | X0007BN5F | HE0000901 WMicroUK | 10 | MUC3 | SELLABLE DE | ¥32.50 | ¥325.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-: | X0008060[ | SK000730] | GSM Alarm | 20 MXP5 | SELLABLE IT | ¥522.76 | ¥10,455.20 |
| 2015-06-: | X000E45U\ | 118449301 | 2015 Newe | 24 MXP5 | SELLABLE IT | ¥148.00 | ¥3,552.00 |
| 2015-06-: | X000B5WG\ | 113230901 | Excelvan/ | 13 BER3 | SELLABLE DE | ¥116.00 | ¥1,508.00 |
| 2015-06-: | X000B1TS\ | MN000010{ | 3G UHAPP\ | 12 LEJ1 | SELLABLE DE | ¥420.00 | ¥5,040.00 |
| 2015-06-: | X00091X0E | CT001080] | Excelvan/ | 1 LEJ1 | CARRIER_I DE | ¥288.07 | ¥288.07 |
| 2015-06-: | X000AJ23\ | TA008170] | New Feiyu | 2 ORY1 | DEFECTIVE FR | ¥880.00 | ¥1,760.00 |
| 2015-06-: | X000DPRQ\ | IS000200] | WMicroUK | 40 MAD4 | SELLABLE FR | ¥95.00 | ¥3,800.00 |
| 2015-06-: | X000B632{ | KB000030] | Excelvan/ | 33 MAD4 | SELLABLE ES | ¥135.00 | ¥4,455.00 |
| 2015-06-: | X000AARS\ | 101180105 | 5'' DOOGE | 1 MXP5 | CUST_DAMA IT | ¥360.00 | ¥360.00 |
| 2015-06-: | X000075W3\ | MC000330{ | Cubot P9 | 18 CGN1 | SELLABLE DE | ¥355.00 | ¥6,390.00 |
| 2015-06-: | X0007YU5L | MQ000120{ | MYSAGA C2 | 1 CGN1 | DEFECTIVE DE | ¥410.00 | ¥410.00 |
| 2015-06-: | X0009BPAJ | IS000280] | Excelvan/ | 1 EDE4 | SELLABLE DE | ¥100.95 | ¥100.95 |
| 2015-06-: | X000AA9Q( | 103947701 | FLOUREON] | 1 FRA1 | SELLABLE DE | ¥94.50 | ¥94.50 |
| 2015-06-: | X000ASIWF | 102343908 | Blackview | 7 CGN1 | SELLABLE DE | ¥780.00 | ¥5,460.00 |
| 2015-06-: | X000B1NZ{ | 105283908 | Unlocked | 18 MUC3 | SELLABLE DE | ¥1,060.00 | ¥19,080.00 |
| 2015-06-: | X000BUGV{ | VS000640] | Syllable/ | 9 LEJ1 | SELLABLE DE | ¥63.64 | ¥572.73 |
| 2015-06-: | X000ECC2( | OF000240] | Excelvan | 1 LYS1 | SELLABLE FR | ¥57.00 | ¥57.00 |
| 2015-06-: | X0009F9I( | MC000810{ | CUBOT S3( | 1 MXP5 | SELLABLE IT | ¥620.00 | ¥620.00 |
| 2015-06-: | X000APIL[ | HX000070] | WMicro Wa | 2 MAD4 | CUST_DAMA ES | ¥178.00 | ¥356.00 |
| 2015-06-: | X000092UR{ | MC000680{ | CUBOT S2( | 1 DUS2 | DEFECTIVE DE | ¥499.00 | ¥499.00 |
| 2015-06-: | X00080U8{ | QC000080] | Trois-Cou | 11 LIL1 | SELLABLE FR | ¥95.00 | ¥1,045.00 |
| 2015-06-: | X000B5NN( | ML000090{ | LANDVO L8 | 1 ORY1 | DEFECTIVE FR | ¥445.00 | ¥445.00 |
| 2015-06-: | X0008D5Q( | MK000070{ | DOOGEE Tu | 2 MXP5 | DEFECTIVE IT | ¥670.00 | ¥1,340.00 |
| 2015-06-: | X000AQJH[ | ML000080{ | Landvo L{ | 16 MAD4 | SELLABLE ES | ¥425.00 | ¥6,800.00 |
| 2015-06-: | X000EAAZ\ | IO000030] | Hantek 6( | 28 MAD4 | SELLABLE ES | ¥254.00 | ¥7,112.00 |
| 2015-06-: | X0009JTM\ | MC000780{ | CUBOT P7 | 21 MUC3 | SELLABLE DE | ¥449.00 | ¥9,429.00 |
| 2015-06-: | X000ASVUF | ST000110] | Excelvan/ | 12 LYS1 | SELLABLE FR | ¥72.00 | ¥864.00 |
| 2015-06-: | X0009BA0( | MC000750{ | Cubot GT{ | 1 MXP5 | DEFECTIVE IT | ¥266.50 | ¥266.50 |
| 2015-06-: | X00088ML\ | QT000520] | WMicroUK | 76 BER3 | SELLABLE DE | ¥130.00 | ¥9,880.00 |
| 2015-06-: | X000AXB2( | AM000050] | 360 携 F] | 2 ORY1 | CUST_DAMA FR | ¥93.00 | ¥186.00 |
| 2015-06-: | X0008PM2F | MK000040{ | Unlocked | 1 MUC3 | DIST_DAMA DE | ¥330.00 | ¥330.00 |
| 2015-06-: | X000DFXI] | 106630501 | Aputure / | 28 MXP5 | SELLABLE IT | ¥215.00 | ¥6,020.00 |
| 2015-06-: | X000ATAX( | 101283901 | WMicroUK | 16 MUC3 | SELLABLE DE | ¥126.00 | ¥2,016.00 |
| 2015-06-: | X000B6KN( | MC000740{ | Neu G眉ns | 18 MUC3 | SELLABLE DE | ¥255.00 | ¥4,590.00 |
| 2015-06-: | X000B6LZ( | MN000010{ | 3G UHAPP\ | 19 DUS2 | SELLABLE DE | ¥420.00 | ¥7,980.00 |
| 2015-06-: | X000EB8E( | HP003720] | High Qual | 19 MAD4 | SELLABLE ES | ¥41.00 | ¥779.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-3 | X000AIMJ1 BH00035012X FLOURE | 4 | ORY1 | SELLABLE FR | ¥88.00 | ¥352.00 |
| 2015-06-3 | X000B33Y5 BH00035012X FLOURE | 1 | MAD4 | DEFECTIVE ES | ¥88.00 | ¥88.00 |
| 2015-06-3 | X0008PVPF LL0000301 Aputure A | 10 | MXP5 | SELLABLE IT | ¥510.00 | ¥5,100.00 |
| 2015-06-3 | X000AUON( 105699201 FLOUREON | 1 | MAD4 | WHSE_DAM ES | ¥470.00 | ¥470.00 |
| 2015-06-3 | X0007CYR3 V000017010xford St | 23 | ORY1 | SELLABLE FR | ¥144.00 | ¥3,312.00 |
| 2015-06-3 | X000DNVRE LL018050J Aputure A | 24 | MXP5 | SELLABLE IT | ¥158.00 | ¥3,792.00 |
| 2015-06-3 | X0005W5( 10881080J AMKOV声 A | 2 | MXP5 | DEFECTIVE A | ¥375.00 | ¥750.00 |
| 2015-06-3 | X000AYR8E BF0002702 [Upgradec | 1 | LEJ1 | SELLABLE DE | ¥225.00 | ¥225.00 |
| 2015-06-3 | X0008CLI1 MC0003203 Cubot P9 | 9 | MXP5 | DEFECTIVE IT | ¥365.00 | ¥3,285.00 |
| 2015-06-3 | X000EAZFE 1276472C 4.5'' DOC | 40 | MXP5 | SELLABLE IT | ¥400.00 | ¥16,000.00 |
| 2015-06-3 | X000B3V1F 114801601 IR&BT 3D | 45 | DUS2 | SELLABLE DE | ¥71.82 | ¥3,231.90 |
| 2015-06-3 | X000E1LV( LP000070J Boya Omni | 5 | ORY1 | SELLABLE FR | ¥49.20 | ¥246.00 |
| 2015-06-3 | X000AYDOE 10324950£ THL T6S E | 1 | MXP5 | CUST_DAM IT | ¥390.00 | ¥390.00 |
| 2015-06-3 | X00092M7( LT009400J Sevenoak | 71 | MUC3 | SELLABLE DE | ¥175.28 | ¥12,444.88 |
| 2015-06-3 | X000E4O8F 11862140J Excelvan/ | 11 | ORY1 | SELLABLE FR | ¥85.00 | ¥935.00 |
| 2015-06-3 | X000AJOXF HT00062012X WMicro | 17 | DUS2 | SELLABLE DE | ¥135.40 | ¥2,301.86 |
| 2015-06-3 | X000BI8Y2 BH00036013 FLOUREON/ | 36 | MXP5 | SELLABLE IT | ¥71.00 | ¥2,556.00 |
| 2015-06-3 | X000DMDBF VE0001401 WMicroUK | 40 | MXP5 | SELLABLE IT | ¥59.00 | ¥2,360.00 |
| 2015-06-3 | X000DHL6N 109662501 Excelvan/ | 16 | LIL1 | SELLABLE FR | ¥55.00 | ¥880.00 |
| 2015-06-3 | X000BVRQ5 MN000010E Uhappy UF | 39 | MAD4 | SELLABLE ES | ¥420.00 | ¥16,380.00 |
| 2015-06-3 | X000BDD85 10528390E THL 5000 | 33 | MXP5 | SELLABLE IT | ¥1,060.00 | ¥34,980.00 |
| 2015-06-3 | X000BZK9F 10234510£ Blackview | 1 | MAD4 | CUST_DAM ES | ¥780.00 | ¥780.00 |
| 2015-06-3 | X000B89Z1 WH000120J Excelvan | 17 | LIL1 | SELLABLE FR | ¥57.50 | ¥977.50 |
| 2015-06-3 | X000A439J MK00017042014 Newe | 2 | MAD4 | DEFECTIVE ES | ¥745.00 | ¥1,490.00 |
| 2015-06-3 | X0008D5Q( MK0000503 Doogee V( | 4 | MXP5 | DEFECTIVE IT | ¥330.00 | ¥1,320.00 |
| 2015-06-3 | X00092S1/ MK0001603 DOOGEE V/ | 4 | MXP5 | DEFECTIVE IT | ¥510.00 | ¥2,040.00 |
| 2015-06-3 | X000AUKI( HX000050J LED 8.5 i | 2 | ORY1 | CUST_DAM FR | ¥172.00 | ¥344.00 |
| 2015-06-3 | X000A439l ML000090: LANDVO L8 | 13 | MAD4 | SELLABLE ES | ¥445.00 | ¥5,785.00 |
| 2015-06-3 | X000DGM9( 118431401 ZTE Blade | 3 | ORY1 | CUST_DAM FR | ¥1,014.76 | ¥3,044.28 |
| 2015-06-3 | X0009CYQ1 HX000090J Excelvan/ | 1 | DUS2 | WHSE_DAM DE | ¥153.00 | ¥153.00 |
| 2015-06-3 | X0007CYR3 V000017010xford St | 1 | ORY1 | DEFECTIVE FR | ¥144.00 | ¥144.00 |
| 2015-06-3 | X000BYFI4 10234510£ Blackview | 8 | MXP5 | SELLABLE IT | ¥780.00 | ¥6,240.00 |
| 2015-06-3 | X000DJY4) 1169128O3 X9 Unlock | 2 | MXP5 | CUST_DAM IT | ¥680.00 | ¥1,360.00 |
| 2015-06-3 | X000AVZT) 10280510J FLOUREON | 1 | DUS2 | SELLABLE DE | ¥310.00 | ¥310.00 |
| 2015-06-3 | X000BTKF\ 10293850J Excelvan/ | 19 | LIL1 | SELLABLE FR | ¥53.00 | ¥1,007.00 |
| 2015-06-3 | X00075XIN QV000080£ X3000 2.7 | 1 | DUS2 | DEFECTIVE DE | ¥210.00 | ¥210.00 |

| Date | ASIN | Description | Qty | Warehouse | Condition | Country | Unit Price | Total Price |
|---|---|---|---|---|---|---|---|---|
| 2015-06-3 | X000BYNVN | 105283904 | ThL 5000 | 15 | CGN1 | SELLABLE | DE | ¥1,060.00 | ¥15,900.00 |
| 2015-06-3 | X000AZC2S | HX0000201 | WmicroUK | 12 | MXP5 | SELLABLE | IT | ¥59.00 | ¥708.00 |
| 2015-06-3 | X000E4RO1 | 112938001 | Excelvan/ | 1 | LYS1 | SELLABLE | FR | ¥38.00 | ¥38.00 |
| 2015-06-3 | X000B6M01 | MC000750: | Neu G眉ns | 14 | BER3 | SELLABLE | DE | ¥266.50 | ¥3,731.00 |
| 2015-06-3 | X000A999) | 103947703 | FLOUREON: | 11 | MUC3 | SELLABLE | DE | ¥94.50 | ¥1,039.50 |
| 2015-06-3 | X000B88F: | 104183901 | PATROL HA | 11 | DUS2 | SELLABLE | DE | ¥615.01 | ¥6,765.11 |
| 2015-06-3 | X000AAOC: | 103947704 | FLOUREON | 3 | MAD4 | SELLABLE | ES | ¥94.50 | ¥283.50 |
| 2015-06-3 | X000ATN26 | MC000770: | CUBOT GT8 | 1 | ORY1 | CUST_DAM/ | FR | ¥465.00 | ¥465.00 |
| 2015-06-3 | X0006TTG( | QT000880] | SPLITTER | 11 | ORY1 | SELLABLE | FR | ¥61.00 | ¥671.00 |
| 2015-06-3 | X000A595E | BH0002401 | FLOUREON, | 2 | ORY1 | DEFECTIVE | FR | ¥97.00 | ¥194.00 |
| 2015-06-3 | X000B6LQ: | 105258703 | Neu G眉ns | 10 | BER3 | SELLABLE | DE | ¥266.50 | ¥2,665.00 |
| 2015-06-3 | X00094NK( | HE0003101 | WMicroUK | 5 | LEJ1 | SELLABLE | DE | ¥36.50 | ¥182.50 |
| 2015-06-3 | X000A4MSI | BH0000301 | FLOUREON, | 15 | LIL1 | SELLABLE | FR | ¥97.00 | ¥1,455.00 |
| 2015-06-3 | X000DTTH: | HU0003101 | 600ml Dig | 19 | ORY1 | SELLABLE | FR | ¥84.91 | ¥1,613.21 |
| 2015-06-3 | X000BA6GF | HX0000701 | Micro Wa | 26 | MAD4 | SELLABLE | ES | ¥178.00 | ¥4,628.00 |
| 2015-06-3 | X000A9PEF | QG0011401 | WMicroUK | 1 | ORY1 | CUST_DAM/ | FR | ¥86.00 | ¥86.00 |
| 2015-06-3 | X000ATDCl | VS0002501 | WMicroUK | 2 | MAD4 | DEFECTIVE | ES | ¥38.00 | ¥76.00 |
| 2015-06-3 | X00075W2) | MC000320: | Cubot P9 | 5 | LEJ1 | CUST_DAM/ | DE | ¥365.00 | ¥1,825.00 |
| 2015-06-3 | X000AZFZ8 | 104062204 | Unlocked | 27 | MUC3 | SELLABLE | DE | ¥394.00 | ¥10,638.00 |
| 2015-06-3 | X000BLP3E | 101832901 | 2014 Newe | 4 | MXP5 | SELLABLE | IT | ¥63.00 | ¥252.00 |
| 2015-06-3 | X0008G74S | HE0011001 | WMicroUK | 38 | DUS2 | SELLABLE | DE | ¥76.00 | ¥2,888.00 |
| 2015-06-3 | X000DZ2N1 | 116911305 | X9 Unlock | 1 | ORY1 | DEFECTIVE | FR | ¥680.00 | ¥680.00 |
| 2015-06-3 | X000E5R8( | IS0004701 | Excelvan/ | 20 | MAD4 | SELLABLE | ES | ¥230.00 | ¥4,600.00 |
| 2015-06-3 | X000AIMT\ | MC000740: | 4'' Cubot | 4 | MAD4 | DEFECTIVE | ES | ¥255.00 | ¥1,020.00 |
| 2015-06-3 | X000AXB2( | AM000050] | 360 拷 F] | 7 | ORY1 | SELLABLE | FR | ¥93.00 | ¥651.00 |
| 2015-06-3 | X000C190: | 104184701 | PATROL HA | 8 | MXP5 | SELLABLE | IT | ¥615.01 | ¥4,920.08 |
| 2015-06-3 | X000AVZT8 | 105283904 | THL 5.0 i | 56 | DUS2 | SELLABLE | DE | ¥1,060.00 | ¥59,360.00 |
| 2015-06-3 | X000C02XI | 107891801 | Excelvan/ | 1 | MXP5 | DEFECTIVE | IT | ¥153.75 | ¥153.75 |
| 2015-06-3 | X00076PR1 | QN0002301 | WMicroUK | 13 | ORY1 | DEFECTIVE | FR | ¥66.00 | ¥858.00 |
| 2015-06-3 | X000AYR8F | BF0002802 | FLOUREON | 10 | DUS2 | SELLABLE | DE | ¥225.00 | ¥2,250.00 |
| 2015-06-3 | X0009LNY2 | MC000740: | Cubot GT9 | 44 | DUS2 | SELLABLE | DE | ¥255.00 | ¥11,220.00 |
| 2015-06-3 | X000DTTH: | HU0003101 | 600ml Dig | 9 | LYS1 | SELLABLE | FR | ¥84.91 | ¥764.15 |
| 2015-06-3 | X000C7NWF | HE0001001 | WMicroUK | 1 | MXP5 | DEFECTIVE | IT | ¥32.50 | ¥32.50 |
| 2015-06-3 | X000AI2IF | LT0095401 | Sevenoak] | 13 | LEJ1 | SELLABLE | DE | ¥106.33 | ¥1,382.29 |
| 2015-06-3 | X0008D5QF | MK000701 | DOOGEE TU | 24 | MXP5 | SELLABLE | IT | ¥670.00 | ¥16,080.00 |
| 2015-06-3 | X000BS9YS | 102519301 | Wmicro UK | 1 | DUS2 | SELLABLE | DE | ¥62.73 | ¥62.73 |

| | | | | |
|---|---|---|---|---|
| 2015-06-:X0007AAFlAM0000501Flexible | 69 BER3 | SELLABLE DE | ¥93.00 | ¥6,417.00 |
| 2015-06-:X0007299!HV0000701Replaceme | 36 DUS2 | SELLABLE DE | ¥83.02 | ¥2,988.68 |
| 2015-06-:X0009LNY:MC000740:Cubot GT! | 2 LEJ1 | DEFECTIVE DE | ¥255.00 | ¥510.00 |
| 2015-06-:X000795X!HE0001001WMicroUK | 2 ORY1 | DEFECTIVE FR | ¥32.50 | ¥65.00 |
| 2015-06-:X000AXAZ:HI0003501FLOUREON | 13 LYS1 | SELLABLE FR | ¥35.00 | ¥455.00 |
| 2015-06-:X0009F9I(MC0008003CUBOT S3( | 2 MXP5 | DEFECTIVE IT | ¥599.00 | ¥1,198.00 |
| 2015-06-:X000EGFO(10744350CUBOT S1( | 2 LIL1 | SELLABLE FR | ¥380.00 | ¥760.00 |
| 2015-06-:X000AEOU:101296001WMicroUK | 13 CGN1 | SELLABLE DE | ¥85.50 | ¥1,111.50 |
| 2015-06-:X000BDD9!HI0003401Magic De( | 79 MAD4 | SELLABLE ES | ¥16.00 | ¥1,264.00 |
| 2015-06-:X000AZE1l 10527680:LANDVO声 | 7 LEJ1 | SELLABLE DE | ¥420.00 | ¥2,940.00 |
| 2015-06-:X000A4MSlBH0000301FLOUREON/ | 4 ORY1 | SELLABLE FR | ¥97.00 | ¥388.00 |
| 2015-06-:X0007CYQ;JN0000701Newest Pc | 1 ORY1 | CARRIER_I FR | ¥250.00 | ¥250.00 |
| 2015-06-:X000BDD8)10528390THL 5000 | 20 MXP5 | DEFECTIVE IT | ¥1,060.00 | ¥21,200.00 |
| 2015-06-:X000AC15l LT0095401Sevenoak/ | 1 MAD4 | CUST_DAM ES | ¥106.33 | ¥106.33 |
| 2015-06-:X000ECMS\12302660:FLOUREON | 3 LYS1 | SELLABLE FR | ¥275.00 | ¥825.00 |
| 2015-06-:X0007AAQ!VS0002701WMicroUK | 33 DUS2 | SELLABLE DE | ¥25.50 | ¥841.50 |
| 2015-06-:X000AZE1l 10527680:LANDVO声 | 6 DUS2 | SELLABLE DE | ¥420.00 | ¥2,520.00 |
| 2015-06-:X0009GBN(SK0002201Home Hous | 1 MAD4 | DEFECTIVE ES | ¥448.95 | ¥448.95 |
| 2015-06-:X000AJ0NHHT0006401WMicroUK | 2 LEJ1 | SELLABLE DE | ¥139.00 | ¥278.00 |
| 2015-06-:X000AA90!10394770:FLOUREON/ | 4 MXP5 | SELLABLE IT | ¥94.50 | ¥378.00 |
| 2015-06-:X000AIMKFIS0002101WMicroUK | 54 MAD4 | SELLABLE ES | ¥94.00 | ¥5,076.00 |
| 2015-06-:X000AZE2!10527680:2014 Newe | 3 BER3 | SELLABLE DE | ¥420.00 | ¥1,260.00 |
| 2015-06-:X000AZD7lMN0000104UHAPPY Sn | 28 CGN1 | SELLABLE DE | ¥420.00 | ¥11,760.00 |
| 2015-06-:X000EC081 12668000THL T12 ! | 20 MAD4 | SELLABLE ES | ¥468.00 | ¥9,360.00 |
| 2015-06-:X000BY0Pl 105283908THL 5000 | 7 MAD4 | DEFECTIVE ES | ¥1,060.00 | ¥7,420.00 |
| 2015-06-:X0009DYZ:HX0000901Excelvan/ | 58 MXP5 | SELLABLE IT | ¥153.00 | ¥8,874.00 |
| 2015-06-:X000B0EUFI0324950(ThL T6S / | 18 DUS2 | SELLABLE DE | ¥390.00 | ¥7,020.00 |
| 2015-06-:X000E4NRlSS0000101WMicroUK | 26 MAD4 | SELLABLE ES | ¥135.00 | ¥3,510.00 |
| 2015-06-:X000B3FN1SD0004012 Pcs FL( | 29 MUC3 | SELLABLE DE | ¥138.00 | ¥4,002.00 |
| 2015-06-:X0009BA0lMK0001702 5.5'' D0( | 1 MXP5 | DEFECTIVE IT | ¥745.00 | ¥745.00 |
| 2015-06-:X000E408F 118621401Excelvan/ | 4 LIL1 | SELLABLE FR | ¥85.00 | ¥340.00 |
| 2015-06-:X000DI04)1066316012X Aputu | 20 MXP5 | SELLABLE IT | ¥410.00 | ¥8,200.00 |
| 2015-06-:X0006JAQIQG0013401WMicroUK | 133 MUC3 | SELLABLE DE | ¥268.00 | ¥35,644.00 |
| 2015-06-:X000AYG5HMN0000108Unlocked | 37 MUC3 | SELLABLE DE | ¥420.00 | ¥15,540.00 |
| 2015-06-:X0008QHT\VH0005601Mini 3G ! | 14 LIL1 | SELLABLE FR | ¥165.00 | ¥2,310.00 |
| 2015-06-:X000AZD7lMN0000104UHAPPY Sn | 2 LEJ1 | DEFECTIVE DE | ¥420.00 | ¥840.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-3 | X000A950F | MC0003307 | Cubot P9 | 1 MAD4 | DEFECTIVE ES | ¥320.00 | ¥320.00 |
| 2015-06-3 | X000B1TSM | MN0000108 | 3G UHAPPY | 9 MUC3 | SELLABLE DE | ¥420.00 | ¥3,780.00 |
| 2015-06-3 | X0009DYZ4 | HX0000501 | WmicroUK | 45 MXP5 | SELLABLE IT | ¥172.00 | ¥7,740.00 |
| 2015-06-3 | X000AZFY\ | 108810702 | Pre-Order | 2 CGN1 | DEFECTIVE DE | ¥510.00 | ¥1,020.00 |
| 2015-06-3 | X000AUOIl | 100620403 | LEAGOO庐 | 14 CGN1 | SELLABLE DE | ¥325.00 | ¥4,550.00 |
| 2015-06-3 | X000B6IL8 | KB0002017 | Excelvan/ | 20 LIL1 | SELLABLE FR | ¥67.00 | ¥1,340.00 |
| 2015-06-3 | X000BX0Gf | 102343903 | Blackview | 2 MAD4 | DEFECTIVE ES | ¥780.00 | ¥1,560.00 |
| 2015-06-3 | X000B5WH4 | CG0000101 | 16-in-1  F | 1 LYS1 | SELLABLE FR | ¥13.30 | ¥13.30 |
| 2015-06-3 | X000BDD8\ | 103249504 | THL T6S  £ | 46 MXP5 | SELLABLE IT | ¥390.00 | ¥17,940.00 |
| 2015-06-3 | X0009J20I | HP0000501 | Excelvan/ | 31 MUC3 | SELLABLE DE | ¥67.00 | ¥2,077.00 |
| 2015-06-3 | X000EAOV( | QG0013501 | FLOUREON | 13 LYS1 | SELLABLE FR | ¥67.00 | ¥871.00 |
| 2015-06-3 | X0007AAP\ | VS0002703 | WMicroUK | 15 BER3 | SELLABLE DE | ¥25.50 | ¥382.50 |
| 2015-06-3 | X0006JAZ( | QT0005201 | WMicroUK | 14 CGN1 | SELLABLE DE | ¥260.00 | ¥3,640.00 |
| 2015-06-3 | X00092U3( | MK0001603 | DOOGEE  V/ | 1 ORY1 | DEFECTIVE FR | ¥510.00 | ¥510.00 |
| 2015-06-3 | X000B5X48 | 107145304 | Excelvan | 1 LYS1 | SELLABLE FR | ¥248.00 | ¥248.00 |
| 2015-06-3 | X0099BXN | ML0000903 | 5'' Unloc | 1 MXP5 | CUST_DAM/ IT | ¥445.00 | ¥445.00 |
| 2015-06-3 | X0007BN5F | HE0000901 | WMicroUK | 1 DUS2 | CUST_DAM/ DE | ¥32.50 | ¥32.50 |
| 2015-06-3 | X0006JAN1 | QG0018301 | WMicroUK | 30 DUS2 | SELLABLE DE | ¥86.00 | ¥2,580.00 |
| 2015-06-3 | X0009JCQI | HD0000401 | Excelvan/ | 25 MAD4 | SELLABLE ES | ¥58.50 | ¥1,462.50 |
| 2015-06-3 | X000BYNVj | 111930104 | 4.7'' Inc | 12 DUS2 | SELLABLE DE | ¥435.00 | ¥5,220.00 |
| 2015-06-3 | X0006070( | QG0013401 | WMicroUK | 2 MUC3 | SELLABLE DE | ¥67.00 | ¥134.00 |
| 2015-06-3 | X0008060I | SK0007301 | GSM Alarm | 1 MXP5 | DEFECTIVE IT | ¥522.76 | ¥522.76 |
| 2015-06-3 | X000B26W7 | 103249504 | Unlocked | 7 BER3 | SELLABLE DE | ¥390.00 | ¥2,730.00 |
| 2015-06-3 | X000BWYI8 | 111930104 | THL  4000 | 1 MAD4 | DEFECTIVE ES | ¥435.00 | ¥435.00 |
| 2015-06-3 | X000BI8Y2 | BH0003601 | 2X  FLOURE | 20 MXP5 | SELLABLE IT | ¥142.00 | ¥2,840.00 |
| 2015-06-3 | X000BYH9( | 105283904 | Unlocked | 1 MXP5 | CUST_DAM/ IT | ¥1,060.00 | ¥1,060.00 |
| 2015-06-3 | X000C81Q1 | 105846701 | Excelvan/ | 7 BER3 | SELLABLE DE | ¥21.00 | ¥147.00 |
| 2015-06-3 | X000B3FS\ | 108811402 | Black THI | 78 DUS2 | SELLABLE DE | ¥510.00 | ¥39,780.00 |
| 2015-06-3 | X0008USZ\ | ML0000401 | LANDVO L8 | 2 ORY1 | CUST_DAM/ FR | ¥313.00 | ¥626.00 |
| 2015-06-3 | X000092URS | MK0006803 | CUBOT S2( | 2 LEJ1 | DEFECTIVE DE | ¥499.00 | ¥998.00 |
| 2015-06-3 | X0009LNY\ | MK0001704 | DOOGEE  D/ | 2 ORY1 | DEFECTIVE FR | ¥745.00 | ¥1,490.00 |
| 2015-06-3 | X000DJY4\ | 116912803 | X9  Unlock | 4 MXP5 | DEFECTIVE IT | ¥680.00 | ¥2,720.00 |
| 2015-06-3 | X000C7NW\ | HE0001001 | WMicroUK | 16 MXP5 | SELLABLE DE | ¥32.50 | ¥520.00 |
| 2015-06-3 | X0007S75/ | MQ0001302 | MYSAGA  C2 | 1 FRA3 | DEFECTIVE DE | ¥410.00 | ¥410.00 |
| 2015-06-3 | X000A2IM\ | VP0010501 | Excelvan/ | 1 MAD4 | CUST_DAM/ ES | ¥187.00 | ¥187.00 |
| 2015-06-3 | X0007D5S\ | MH0000203 | Haier W71 | 1 ORY1 | DEFECTIVE FR | ¥435.00 | ¥435.00 |

| Date | Item | | Qty | Bin | Condition | Price | Total |
|---|---|---|---|---|---|---|---|
| 2015-06-3 | X000BYH9( | 105283904 | Unlocked | 5 MXP5 | DEFECTIVE IT | ¥1,060.00 | ¥5,300.00 |
| 2015-06-3 | X000DOU5( | 112957704 | Newest Wa | 12 ORY1 | SELLABLE FR | ¥25.00 | ¥300.00 |
| 2015-06-3 | X000BWYII | 111930108 | THL 4000 | 39 MAD4 | SELLABLE ES | ¥435.00 | ¥16,965.00 |
| 2015-06-3 | X0007299( | HV0000701 | Replaceme | 41 LEJ1 | SELLABLE DE | ¥83.02 | ¥3,403.77 |
| 2015-06-3 | X0009EGH7 | MI0000505 | Kingzone | 2 MXP5 | DEFECTIVE IT | ¥560.00 | ¥1,120.00 |
| 2015-06-3 | X000BYNVJ | 111930104 | 4.7'' Inc | 10 BER3 | SELLABLE DE | ¥435.00 | ¥4,350.00 |
| 2015-06-3 | X0008PVPK | LS0001001 | Portable | 26 MXP5 | SELLABLE IT | ¥480.00 | ¥12,480.00 |
| 2015-06-3 | X000AXAX2 | 105229404 | Excelvan | 12 ORY1 | SELLABLE FR | ¥67.00 | ¥804.00 |
| 2015-06-3 | X000ASVUF | 101295801 | WMicroUK | 24 DUS2 | SELLABLE DE | ¥84.00 | ¥2,016.00 |
| 2015-06-3 | X0009DBKF | MK0001605 | 2014 New | 5 MAD4 | DEFECTIVE ES | ¥510.00 | ¥2,550.00 |
| 2015-06-3 | X000AA9Q( | 103947702 | FLOUREON/ | 4 MUC3 | SELLABLE DE | ¥94.50 | ¥378.00 |
| 2015-06-3 | X000E2KVL | HJ0001401 | Excelvan | 6 LIL1 | SELLABLE FR | ¥48.33 | ¥290.00 |
| 2015-06-3 | X000ECMX7 | KV0000801 | Excelvan/ | 25 MAD4 | SELLABLE ES | ¥49.00 | ¥1,225.00 |
| 2015-06-3 | X000BLUYJ | 115967101 | WMicroUK | 6 ORY1 | DEFECTIVE FR | ¥32.50 | ¥195.00 |
| 2015-06-3 | X00092S19 | MC0006803 | CUBOT S2( | 1 MXP5 | CARRIER_I IT | ¥499.00 | ¥499.00 |
| 2015-06-3 | X000917S3 | OF0002601 | Excelvan | 4 LYS1 | SELLABLE FR | ¥80.00 | ¥320.00 |
| 2015-06-3 | X000AAOBJ | 103947702 | FLOUREON/ | 16 MAD4 | SELLABLE ES | ¥94.50 | ¥1,512.00 |
| 2015-06-3 | X000AIBSS | KV0000601 | HD Polari | 1 MAD4 | DEFECTIVE ES | ¥109.00 | ¥109.00 |
| 2015-06-3 | X000BI6WF | BP0005401 | FLOUREON/ | 15 MXP5 | SELLABLE IT | ¥164.15 | ¥2,462.26 |
| 2015-06-3 | X0007AAFA | AM0000901 | WmicroUK | 35 DUS2 | SELLABLE DE | ¥40.00 | ¥1,400.00 |
| 2015-06-3 | X000ECC2( | OF0002401 | Excelvan | 4 ORY1 | SELLABLE FR | ¥57.00 | ¥228.00 |
| 2015-06-3 | X0009JTMV | MC0007803 | CUBOT P7 | 18 MUC3 | SELLABLE DE | ¥449.00 | ¥8,082.00 |
| 2015-06-3 | X000B5K8\ | LT0094001 | Sevenoak | 21 MXP5 | SELLABLE IT | ¥175.28 | ¥3,680.88 |
| 2015-06-3 | X000E53TI | 104062204 | THL T6S 5 | 1 MXP5 | DEFECTIVE IT | ¥394.00 | ¥394.00 |
| 2015-06-3 | X0006JAZ6 | QT0005201 | WMicroUK | 72 DUS2 | SELLABLE DE | ¥260.00 | ¥18,720.00 |
| 2015-06-3 | X000AZMFJ | 103224504 | Unlocked | 14 DUS2 | SELLABLE DE | ¥390.00 | ¥5,460.00 |
| 2015-06-3 | X000BYOMV | 105283904 | THL 5000 | 30 MAD4 | SELLABLE ES | ¥1,060.00 | ¥31,800.00 |
| 2015-06-3 | X000AUAU2 | 102321601 | Floureon/ | 57 DUS2 | SELLABLE DE | ¥260.00 | ¥14,820.00 |
| 2015-06-3 | X000AUKIF | 101789504 | Excelvan | 3 ORY1 | CUST_DAMA FR | ¥187.00 | ¥561.00 |
| 2015-06-3 | X000AXJB\ | 105283904 | THL 5000 | 12 LIL1 | SELLABLE FR | ¥1,060.00 | ¥12,720.00 |
| 2015-06-3 | X0007BLWJ | LL0000301 | WmicroUK | 20 DUS2 | SELLABLE DE | ¥510.00 | ¥10,200.00 |
| 2015-06-3 | X000E30FI | 112927101 | Excelvan/ | 6 LIL1 | SELLABLE FR | ¥39.00 | ¥234.00 |
| 2015-06-3 | X000DZ2NF | 116911304 | X9 Unlock | 2 LIL1 | DIST_DAMA FR | ¥680.00 | ¥1,360.00 |
| 2015-06-3 | X00095AF\ | MC0007102 | CUBOT S22 | 1 LEJ1 | DEFECTIVE DE | ¥590.00 | ¥590.00 |
| 2015-06-3 | X000AYG48 | IS0002701 | Excelvan/ | 1 MAD4 | CUST_DAMA ES | ¥76.19 | ¥76.19 |
| 2015-06-3 | X000ATB37 | 101283901 | WMicroUK | 43 DUS2 | SELLABLE DE | ¥252.00 | ¥10,836.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-3 | X000DHJN8 | 11692770! | DOOGEE TI | 1 MXP5 | CUST_DAMA IT | ¥650.00 | ¥650.00 |
| 2015-06-3 | X000AAOC( | 10394770( | FLOUREON/ | 2 MAD4 | SELLABLE ES | ¥94.50 | ¥189.00 |
| 2015-06-3 | X000092S1/ | MC000700! | CUBOT S2! | 1 MXP5 | DEFECTIVE IT | ¥599.00 | ¥599.00 |
| 2015-06-3 | X000BI8Y2 | BH00040012X | FLOURE | 18 MXP5 | SELLABLE IT | ¥236.00 | ¥4,248.00 |
| 2015-06-3 | X0008060I | SK000730! | GSM Alarm | 1 MXP5 | CUST_DAMA IT | ¥522.76 | ¥522.76 |
| 2015-06-3 | X000BU2J] | 10838290! | Excelvan/ | 1 MXP5 | DEFECTIVE IT | ¥410.00 | ¥410.00 |
| 2015-06-3 | X0006JAQI | QG001340! | WMicroUK | 110 LEJ1 | SELLABLE DE | ¥268.00 | ¥29,480.00 |
| 2015-06-3 | X000AA90I | 10394770! | FLOUREON/ | 8 MXP5 | SELLABLE IT | ¥94.50 | ¥756.00 |
| 2015-06-3 | X000AZMF] | 10324950! | Unlocked | 1 DUS2 | DEFECTIVE DE | ¥390.00 | ¥390.00 |
| 2015-06-3 | X000AUOIL | 10062030! | LEAGOO/声 | 14 LEJ1 | SELLABLE DE | ¥325.00 | ¥4,550.00 |
| 2015-06-3 | X0009EGUI | MC000730! | CUBOT S1( | 1 MXP5 | DEFECTIVE IT | ¥399.00 | ¥399.00 |
| 2015-06-3 | X000DINI( | 11415670! | LANDVO/声 | 20 MXP5 | SELLABLE IT | ¥565.00 | ¥11,300.00 |
| 2015-06-3 | X000ADYW\ | HX000040! | WmicroUK | 1 ORY1 | CUST_DAMA FR | ¥63.00 | ¥63.00 |
| 2015-06-3 | X0008CLI1 | MC000120: | 4.7 inch | 20 MXP5 | SELLABLE IT | ¥710.00 | ¥14,200.00 |
| 2015-06-3 | X000ATB31 | 10128390! | WMicroUK | 8 BER3 | SELLABLE DE | ¥252.00 | ¥2,016.00 |
| 2015-06-3 | X000E4RO] | 11293800! | Excelvan/ | 2 ORY1 | SELLABLE FR | ¥38.00 | ¥76.00 |
| 2015-06-3 | X000E4RN\ | 11293120! | Excelvan/ | 24 LIL1 | SELLABLE FR | ¥32.00 | ¥768.00 |
| 2015-06-3 | X0009GBHF | IS002901 | WmicroUK | 9 MAD4 | SELLABLE ES | ¥75.00 | ¥675.00 |
| 2015-06-3 | X00076PH2 | QT000910! | WMicroUK | 8 LYS1 | SELLABLE FR | ¥160.00 | ¥1,280.00 |
| 2015-06-3 | X0007E7CW\ | 10885520! | Huawei Hc | 3 MAD4 | SELLABLE ES | ¥793.36 | ¥2,380.08 |
| 2015-06-3 | X000EAWQF | 12258930! | THL 2015 | 8 ORY1 | SELLABLE FR | ¥1,030.00 | ¥8,240.00 |
| 2015-06-3 | X000AYG4! | IS002701 | Excelvan/ | 50 MAD4 | SELLABLE ES | ¥76.19 | ¥3,809.52 |
| 2015-06-3 | X0007S74I | MQ000110! | MYSAGA C1 | 1 FRA3 | CUST_DAMA DE | ¥320.00 | ¥320.00 |
| 2015-06-3 | X000BVRM! | MN000010! | UHAPPY UF | 75 MAD4 | SELLABLE ES | ¥420.00 | ¥31,500.00 |
| 2015-06-3 | X000AQJG! | 10129610! | WMicroUK | 33 LEJ1 | SELLABLE DE | ¥86.00 | ¥2,838.00 |
| 2015-06-3 | X000B5K8\ | LT009400! | Sevenoak | 16 MXP5 | SELLABLE IT | ¥175.28 | ¥2,804.48 |
| 2015-06-3 | X000DZ3C! | KV000080! | Excelvan/ | 10 ORY1 | SELLABLE FR | ¥49.00 | ¥490.00 |
| 2015-06-3 | X0009LNY! | MK000170! | DOOGEE D/ | 7 ORY1 | SELLABLE FR | ¥745.00 | ¥5,215.00 |
| 2015-06-3 | X000C18S! | 10589920! | 2014 Newe | 11 MXP5 | SELLABLE IT | ¥522.76 | ¥5,750.36 |
| 2015-06-3 | X000CSOW( | CG000020! | 138-in-1 F | 3 MRS1 | SELLABLE FR | ¥26.30 | ¥78.90 |
| 2015-06-3 | X000AZE2! | 10527680! | 2014 Newe | 7 LEJ1 | SELLABLE DE | ¥420.00 | ¥2,940.00 |
| 2015-06-3 | X000E56MI | 10908150! | Excelvan/ | 33 MXP5 | SELLABLE IT | ¥690.00 | ¥22,770.00 |
| 2015-06-3 | X0009J20I | HP000050! | Excelvan/ | 23 CGN1 | SELLABLE DE | ¥67.00 | ¥1,541.00 |
| 2015-06-3 | X0009LNZ] | MC000750! | Cubot GT! | 2 LEJ1 | CUST_DAMA DE | ¥266.50 | ¥533.00 |
| 2015-06-3 | X000B6IL! | KB000010! | Excelvan/ | 10 ORY1 | SELLABLE FR | ¥70.00 | ¥700.00 |
| 2015-06-3 | X0009BA0I | MC000710! | CUBOT S2! | 1 MXP5 | DEFECTIVE IT | ¥590.00 | ¥590.00 |

| Date | SKU | Qty | Warehouse | Condition | Country | Price | Total |
|---|---|---|---|---|---|---|---|
| 2015-06-3 | X000B6LQ5 | 10525870! Neu G眉ns | 8 | LEJ1 | SELLABLE DE | ¥266.50 | ¥2,132.00 |
| 2015-06-3 | X000BOEUF | 10324950! ThL T6S / | 12 | LEJ1 | SELLABLE DE | ¥390.00 | ¥4,680.00 |
| 2015-06-3 | X000ASVUF | 101295801 WMicroUK | 15 | LEJ1 | SELLABLE DE | ¥84.00 | ¥1,260.00 |
| 2015-06-3 | X000910HL | ML0000601 LANDVO L8 | 2 | ORY1 | DEFECTIVE FR | ¥313.00 | ¥626.00 |
| 2015-06-3 | X000917S! | 0F0002601 Excelvan | 3 | ORY1 | SELLABLE FR | ¥80.00 | ¥240.00 |
| 2015-06-3 | X000AEOU! | 101296001 WMicroUK | 1 | DUS2 | DEFECTIVE DE | ¥85.50 | ¥85.50 |
| 2015-06-3 | X000AZCHI | LP0000201 TAKSTAR t | 18 | MAD4 | SELLABLE ES | ¥105.00 | ¥1,890.00 |
| 2015-06-3 | X00080U8! | QC0000801 Trois-Cou | 11 | ORY1 | SELLABLE FR | ¥95.00 | ¥1,045.00 |
| 2015-06-3 | X0006TTM7 | QG0014601 Excelvan | 1 | ORY1 | DEFECTIVE FR | ¥80.00 | ¥80.00 |
| 2015-06-3 | X000DM5J) | 11199090! iNEW V3+ | 24 | MXP5 | SELLABLE IT | ¥780.00 | ¥18,720.00 |
| 2015-06-3 | X000B8FS/ | 10062020! 5.5'' LE/ | 9 | MUC3 | SELLABLE DE | ¥325.00 | ¥2,925.00 |
| 2015-06-3 | X000AI2IF | LT0095401 Sevenoak/ | 14 | BER3 | SELLABLE DE | ¥106.33 | ¥1,488.62 |
| 2015-06-3 | X00080TP. | MC0006501 CUBOT X6 | 34 | MXP5 | SELLABLE IT | ¥790.00 | ¥26,860.00 |
| 2015-06-3 | X0008D5QF | MK0000401 Doogee VC | 4 | MXP5 | DEFECTIVE IT | ¥330.00 | ¥1,320.00 |
| 2015-06-3 | X0006QUN( | VS0000301 WMicroUK | 7 | ORY1 | SELLABLE FR | ¥118.00 | ¥826.00 |
| 2015-06-3 | X000ASVUF | 101295801 WMicroUK | 16 | MUC3 | SELLABLE DE | ¥84.00 | ¥1,344.00 |
| 2015-06-3 | X000BDD8) | 10528390! THL 5000 | 7 | MXP5 | DEFECTIVE IT | ¥1,060.00 | ¥7,420.00 |
| 2015-06-3 | X000B632? | KB0000301 Excelvan/ | 1 | MAD4 | DEFECTIVE ES | ¥135.00 | ¥135.00 |
| 2015-06-3 | X000DTAE( | 0U0086001 Excelvan/ | 6 | LYS1 | SELLABLE FR | ¥13.50 | ¥81.00 |
| 2015-06-3 | X000BYOAV | 10406220/ ThL T6S / | 12 | LEJ1 | SELLABLE DE | ¥394.00 | ¥4,728.00 |
| 2015-06-3 | X000DHJN! | 11692770! DOOGEE T] | 2 | MXP5 | CUST_DAMA IT | ¥650.00 | ¥1,300.00 |
| 2015-06-3 | X0006JAQ1 | QG0011301 WMicroUK | 1 | LEJ1 | SELLABLE DE | ¥86.00 | ¥86.00 |
| 2015-06-3 | X000AI2LF | 10118010! DOOGEE VC | 1 | FRA3 | DEFECTIVE DE | ¥360.00 | ¥360.00 |
| 2015-06-3 | X000ASIO) | 10339610! Best Chri | 1 | ORY1 | CUST_DAMA FR | ¥265.00 | ¥265.00 |
| 2015-06-3 | X000B6251 | LL0181401 Lightdow | 28 | LIL1 | SELLABLE FR | ¥80.00 | ¥2,240.00 |
| 2015-06-3 | X000B1NZ2 | 10528390! Unlocked | 38 | CGN1 | SELLABLE DE | ¥1,060.00 | ¥40,280.00 |
| 2015-06-3 | X000DW62N | 11295770! Link Drea | 2 | LYS1 | SELLABLE FR | ¥26.00 | ¥52.00 |
| 2015-06-3 | X0090WG( | YL0001301 WmicroUK | 51 | BER3 | SELLABLE DE | ¥54.00 | ¥2,754.00 |
| 2015-06-3 | X0008G75? | HE0000901 WMicroUK | 1 | LEJ1 | DEFECTIVE DE | ¥32.50 | ¥32.50 |
| 2015-06-3 | X000AUXW! | 10234510/ Wei胜 Bla | 11 | BER3 | SELLABLE DE | ¥780.00 | ¥8,580.00 |
| 2015-06-3 | X000ACBL\ | ML000100! Landvo L8 | 5 | MAD4 | DEFECTIVE ES | ¥410.00 | ¥2,050.00 |
| 2015-06-3 | X0007YCK | MK0000501 Unlocked | 4 | ORY1 | DEFECTIVE FR | ¥330.00 | ¥1,320.00 |
| 2015-06-3 | X0009CYQF | HX0000501 Excelvan/ | 1 | DUS2 | DIST_DAMA DE | ¥172.00 | ¥172.00 |
| 2015-06-3 | X000ASIW! | 10234510/ Blackview | 16 | DUS2 | SELLABLE DE | ¥780.00 | ¥12,480.00 |
| 2015-06-3 | X000AUKIF | 10178950/ Excelvan | 7 | LYS1 | SELLABLE FR | ¥187.00 | ¥1,309.00 |
| 2015-06-3 | X000BYGKI | 11193010! THL 4000 | 1 | MXP5 | CUST_DAMA IT | ¥435.00 | ¥435.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-3 | X0009JTQF | MK000200: | DOOGEE LA | 1 MXP5 | DEFECTIVE IT | ¥435.00 | ¥435.00 |
| 2015-06-3 | X0008PVPF | LS001001 | Portable | 1 MXP5 | CUST_DAM/ IT | ¥480.00 | ¥480.00 |
| 2015-06-3 | X0006R8I | MC000710: | 5.5" CUB0 | 23 MXP5 | SELLABLE IT | ¥590.00 | ¥13,570.00 |
| 2015-06-3 | X000B5X2( | 11193010¢ | THL 4000 | 51 MAD4 | SELLABLE ES | ¥435.00 | ¥22,185.00 |
| 2015-06-3 | X000B5X4¢ | 10714530¢ | Excelvan | 8 ORY1 | SELLABLE FR | ¥248.00 | ¥1,984.00 |
| 2015-06-3 | X0008QHT¥ | VH000560] | Mini 3G S | 1 LIL1 | DIST_DAM/ FR | ¥165.00 | ¥165.00 |
| 2015-06-3 | X000B3WJI | MC000680: | Unlocked | 1 MAD4 | SELLABLE ES | ¥499.00 | ¥499.00 |
| 2015-06-3 | X000BDD8) | 10528390¢ | THL 5000 | 1 MXP5 | CUST_DAM/ IT | ¥1,060.00 | ¥1,060.00 |
| 2015-06-3 | X000795X¢ | HE000100] | WMicroUK | 2 ORY1 | CUST_DAM/ FR | ¥32.50 | ¥65.00 |
| 2015-06-3 | X000ASXA2 | QK000070] | Aputure A | 30 MXP5 | SELLABLE IT | ¥870.00 | ¥26,100.00 |
| 2015-06-3 | X000095AF\ | MC000710: | CUBOT S22 | 8 MUC3 | SELLABLE DE | ¥590.00 | ¥4,720.00 |
| 2015-06-3 | X000E4DVI | 11280090¢ | Y8 30M Wa | 20 MAD4 | SELLABLE ES | ¥215.00 | ¥4,300.00 |
| 2015-06-3 | X0009DYZ¢ | HX000050] | WmicroUK | 1 MXP5 | DEFECTIVE DE | ¥172.00 | ¥172.00 |
| 2015-06-3 | X0006070( | QG001340] | WMicroUK | 3 LEJ1 | SELLABLE DE | ¥67.00 | ¥201.00 |
| 2015-06-3 | X000AUXW¢ | 10234510¢ | Wei雕 Bla | 26 LEJ1 | SELLABLE DE | ¥780.00 | ¥20,280.00 |
| 2015-06-3 | X0008CLO] | MC000320: | Cubot P9 | 32 MXP5 | SELLABLE IT | ¥365.00 | ¥11,680.00 |
| 2015-06-3 | X000ASVUI | 10129580] | WMicroUK | 23 BER3 | SELLABLE DE | ¥84.00 | ¥1,932.00 |
| 2015-06-3 | X000B4BWl | 10720890] | FLOUREON/ | 13 LEJ1 | SELLABLE DE | ¥210.00 | ¥2,730.00 |
| 2015-06-3 | X000DTAE( | OU008600] | Excelvan/ | 17 LIL1 | SELLABLE FR | ¥13.50 | ¥229.50 |
| 2015-06-3 | X000AUXW¢ | 10234510¢ | Wei雕 Bla | 14 CGN1 | SELLABLE DE | ¥780.00 | ¥10,920.00 |
| 2015-06-3 | X000AXB2( | AM000050] | 360 掳 FJ | 11 LIL1 | SELLABLE FR | ¥93.00 | ¥1,023.00 |
| 2015-06-3 | X000AZFZ¢ | 10406220¢ | Unloocked | 36 DUS2 | SELLABLE DE | ¥394.00 | ¥14,184.00 |
| 2015-06-3 | X0009DYZ¢ | HX000060] | WmicroUK | 1 MXP5 | DEFECTIVE IT | ¥175.00 | ¥175.00 |
| 2015-06-3 | X000E4NK( | 10497120] | Excelvan/ | 2 LIL1 | SELLABLE FR | ¥103.00 | ¥206.00 |
| 2015-06-3 | X000E53TI | 10406220¢ | THL T6S S | 12 MXP5 | SELLABLE IT | ¥394.00 | ¥4,728.00 |
| 2015-06-3 | X00072GRl | LC000020] | Bike Hand | 1 LEJ1 | SELLABLE DE | ¥13.00 | ¥13.00 |
| 2015-06-3 | X0009EGH( | MI000060: | Kingzone | 33 MXP5 | SELLABLE IT | ¥560.00 | ¥18,480.00 |
| 2015-06-3 | X00092S1¢ | MC000680: | CUBOT S2( | 34 MXP5 | SELLABLE IT | ¥499.00 | ¥16,966.00 |
| 2015-06-3 | X0006QUN( | VS000030] | WMicroUK | 2 ORY1 | DEFECTIVE FR | ¥118.00 | ¥236.00 |
| 2015-06-3 | X000AQJHE | ML000680: | Landvo L¢ | 2 MAD4 | DEFECTIVE ES | ¥425.00 | ¥850.00 |
| 2015-06-3 | X000BIA1N | 11149400¢ | Elephone | 35 MXP5 | SELLABLE IT | ¥820.00 | ¥28,700.00 |
| 2015-06-3 | X000CS0W( | CG000020] | 38-in-1 F | 51 LIL1 | SELLABLE FR | ¥26.30 | ¥1,341.30 |
| 2015-06-3 | X000AWI4F | KB000030] | Excelvan/ | 4 LIL1 | SELLABLE FR | ¥135.00 | ¥540.00 |
| 2015-06-3 | X000B5WH¢ | CG000010] | 16-in-1 F | 1 ORY1 | DEFECTIVE FR | ¥13.30 | ¥13.30 |
| 2015-06-3 | X0008VTK1 | BH000100] | Floureon/ | 14 LEJ1 | SELLABLE DE | ¥33.02 | ¥462.26 |
| 2015-06-3 | X000B89Zl | WH000120] | Excelvan | 3 ORY1 | SELLABLE FR | ¥57.50 | ¥172.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-3 | X0008D5QI | MK000070I | DOOGEE TL | 2 | MXP5 | DEFECTIVE IT | ¥670.00 | ¥1,340.00 |
| 2015-06-3 | X000DNM1S | 108382901 | Excelvan/ | 11 | LIL1 | SELLABLE FR | ¥410.00 | ¥4,510.00 |
| 2015-06-3 | X000A4MR2 | 0F0002001 | Excelvan/ | 11 | LIL1 | SELLABLE FR | ¥57.00 | ¥627.00 |
| 2015-06-3 | X0009GY2C | MC000800C | CUBOT S3C | 2 | LEJ1 | WHSE_DAM/ DE | ¥599.00 | ¥1,198.00 |
| 2015-06-3 | X000E6QGL | 122589302 | THL 2015 | 1 | MAD4 | DEFECTIVE ES | ¥1,030.00 | ¥1,030.00 |
| 2015-06-3 | X0007DQT3 | MC000420C | Unlocked | 1 | PRG1 | DEFECTIVE CZ | ¥320.00 | ¥320.00 |
| 2015-06-3 | X000B3FS\ | 108811402 | Black THL | 31 | MUC3 | SELLABLE DE | ¥510.00 | ¥15,810.00 |
| 2015-06-3 | X000AEBR2 | IW000301C | Oxford St | 1 | LIL1 | DIST_DAM/ FR | ¥47.00 | ¥47.00 |
| 2015-06-3 | X0008D5QI | MK000050C | Unlocked | 2 | MXP5 | DEFECTIVE IT | ¥330.00 | ¥660.00 |
| 2015-06-3 | X000096A51 | MC000700C | Unlocked | 1 | ORY1 | DEFECTIVE FR | ¥599.00 | ¥599.00 |
| 2015-06-3 | X0009BA0C | MC000750C | Cubot GT9 | 1 | MXP5 | CUST_DAM/ IT | ¥266.50 | ¥266.50 |
| 2015-06-3 | X000AYG5I | MN000010E | Unlocked | 20 | BER3 | SELLABLE DE | ¥420.00 | ¥8,400.00 |
| 2015-06-3 | X0006JAT( | QP001560I | Fashion ( | 1 | CGN1 | SELLABLE DE | ¥22.00 | ¥22.00 |
| 2015-06-3 | X000BVRMS | MN000010C | UHAPPY UI | 1 | MAD4 | DIST_DAM/ ES | ¥420.00 | ¥420.00 |
| 2015-06-3 | X000C18SS | 105899201 | 2014 Newe | 1 | MXP5 | DIST_DAM/ IT | ¥522.76 | ¥522.76 |
| 2015-06-3 | X000807Y( | VH000810I | HDMI1.4 6 | 1 | FRA3 | CUST_DAM/ DE | ¥405.00 | ¥405.00 |
| 2015-06-3 | X000DDSLJ | 11843140I | ZTE Blade | 79 | MAD4 | SELLABLE ES | ¥1,014.76 | ¥80,166.04 |
| 2015-06-3 | X000AIMJL | BH000350I | 2X FLOURE | 9 | LIL1 | SELLABLE FR | ¥88.00 | ¥792.00 |
| 2015-06-3 | X0006JAT( | QP001560I | Fashion ( | 44 | LEJ1 | SELLABLE DE | ¥22.00 | ¥968.00 |
| 2015-06-3 | X000AZFY\ | 108810702 | Pre-Ordei | 14 | BER3 | SELLABLE DE | ¥510.00 | ¥7,140.00 |
| 2015-06-3 | X000AZD7I | MN000010C | UHAPPY Sn | 1 | DUS2 | DEFECTIVE DE | ¥420.00 | ¥420.00 |
| 2015-06-3 | X000AZMFJ | 103249504 | Unlocked | 8 | CGN1 | SELLABLE DE | ¥390.00 | ¥3,120.00 |
| 2015-06-3 | X0009BB1I | MC000320C | Cubot P9 | 1 | FRA3 | CUST_DAM/ DE | ¥340.00 | ¥340.00 |
| 2015-06-3 | X0007299I | HV000060I | Replaceme | 43 | BER3 | SELLABLE DE | ¥83.02 | ¥3,569.81 |
| 2015-06-3 | X0009JCQI | HD000040I | Excelvan/ | 2 | MAD4 | DEFECTIVE ES | ¥58.50 | ¥117.00 |
| 2015-06-3 | X000AVZT2 | 105283904 | THL 5.0ir | 57 | DUS2 | SELLABLE DE | ¥1,060.00 | ¥60,420.00 |
| 2015-06-3 | X000AUXWS | 102345104 | Wei�� Bla | 11 | DUS2 | SELLABLE DE | ¥780.00 | ¥8,580.00 |
| 2015-06-3 | X00075W2) | MC000320C | Cubot P9 | 1 | CGN1 | DEFECTIVE DE | ¥365.00 | ¥365.00 |
| 2015-06-3 | X000AUKK3 | SK000720I | WMicroUK | 2 | MAD4 | DEFECTIVE ES | ¥590.41 | ¥1,180.82 |
| 2015-06-3 | X0009EGUI | MC000780C | CUBOT P7 | 67 | MXP5 | SELLABLE DE | ¥449.00 | ¥30,083.00 |
| 2015-06-3 | X0009EGHI | MI000050C | Kingzone | 1 | MXP5 | CUST_DAM/ IT | ¥560.00 | ¥560.00 |
| 2015-06-3 | X0009DYZ4 | HX000060I | WmicroUK | 43 | MXP5 | SELLABLE IT | ¥175.00 | ¥7,525.00 |
| 2015-06-3 | X000B5W5( | 108810801 | AMKOV/声 / | 1 | MXP5 | CUST_DAM/ IT | ¥375.00 | ¥375.00 |
| 2015-06-3 | X000EAWQI | 122589302 | THL 2015 | 9 | LIL1 | SELLABLE FR | ¥1,030.00 | ¥9,270.00 |
| 2015-06-3 | X000BLUYJ | 115967101 | WMicroUK | 11 | ORY1 | SELLABLE FR | ¥32.50 | ¥357.50 |
| 2015-06-3 | X0006JAQ1 | QG000370I | LCD CO Ca | 67 | BER3 | SELLABLE DE | ¥25.50 | ¥1,708.50 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-3 | X000AJOXFHT00062012X | WMicro | 10 MUC3 | SELLABLE DE | ¥135.40 | ¥1,354.04 |
| 2015-06-3 | X000AZD7LMN0000104 | UHAPPY Sn | 17 DUS2 | SELLABLE DE | ¥420.00 | ¥7,140.00 |
| 2015-06-3 | X000DOXNI108092401 | FLOUREON | 1 MRS1 | SELLABLE FR | ¥315.00 | ¥315.00 |
| 2015-06-3 | X000AXJBCMN0000108 | UHAPPY UF | 1 ORY1 | CUST_DAMAFR | ¥420.00 | ¥420.00 |
| 2015-06-3 | X0008G74FHE0010901 | WMicroUK | 30 DUS2 | SELLABLE DE | ¥75.00 | ¥2,250.00 |
| 2015-06-3 | X0008D5QLMK0000702 | Unlocked | 2 MXP5 | CUST_DAMAIT | ¥670.00 | ¥1,340.00 |
| 2015-06-3 | X0008PVPLLL0000301 | Aputure A | 12 MXP5 | SELLABLE IT | ¥510.00 | ¥6,120.00 |
| 2015-06-3 | X0006JAV7QP0015801 | High Qual | 17 LEJ1 | SELLABLE DE | ¥22.00 | ¥374.00 |
| 2015-06-3 | X000AEBR2IW0000301 | Oxford St | 1 ORY1 | CUST_DAMAFR | ¥47.00 | ¥47.00 |
| 2015-06-3 | X0008XFWNHD0000101 | FLOUREON | 25 LIL1 | SELLABLE FR | ¥85.00 | ¥2,125.00 |
| 2015-06-3 | X0007CYQJJN0000701 | Newest Po | 1 ORY1 | CUST_DAMAFR | ¥250.00 | ¥250.00 |
| 2015-06-3 | X000AZD7LMN0000104 | UHAPPY Sn | 7 MUC3 | SELLABLE DE | ¥420.00 | ¥2,940.00 |
| 2015-06-3 | X00075W2MC0003202 | Cubot P9 | 52 DUS2 | SELLABLE DE | ¥365.00 | ¥18,980.00 |
| 2015-06-3 | X0008G757HE0000901 | WMicroUK | 26 LEJ1 | SELLABLE DE | ¥32.50 | ¥845.00 |
| 2015-06-3 | X0009OWGEYL0001301 | WmicroUK | 1 LEJ1 | CUST_DAMADE | ¥54.00 | ¥54.00 |
| 2015-06-3 | X000DZ2N)103733701 | Newest Ex | 12 ORY1 | SELLABLE FR | ¥52.00 | ¥624.00 |
| 2015-06-3 | X000918HILP0000201 | TAKSTAR 1 | 13 LYS1 | SELLABLE FR | ¥105.00 | ¥1,365.00 |
| 2015-06-3 | X0009BA0IMK0001704 | 2014 Newe | 1 MXP5 | DEFECTIVE IT | ¥745.00 | ¥745.00 |
| 2015-06-3 | X000DZ2NF116911303 | X9 Unlock | 2 LYS1 | SELLABLE FR | ¥680.00 | ¥1,360.00 |
| 2015-06-3 | X000DZ2N1116911303 | X9 Unlock | 17 LIL1 | SELLABLE FR | ¥680.00 | ¥11,560.00 |
| 2015-06-3 | X00079PQCLL0180501 | Aputure A | 19 LIL1 | SELLABLE FR | ¥158.00 | ¥3,002.00 |
| 2015-06-3 | X000C211610881070; | THL T6 Pr | 28 MAD4 | SELLABLE ES | ¥510.00 | ¥14,280.00 |
| 2015-06-3 | X0008ZGVMMK0000900 | DOOGEE T] | 3 MXP5 | DEFECTIVE IT | ¥350.00 | ¥1,050.00 |
| 2015-06-3 | X0008CLITMC0003303 | Cubot P9 | 117 MXP5 | SELLABLE IT | ¥355.00 | ¥41,535.00 |
| 2015-06-3 | X00088ML7QT0005201 | WMicroUK | 51 LEJ1 | SELLABLE DE | ¥130.00 | ¥6,630.00 |
| 2015-06-3 | X000AZMF1103249504 | Unlocked | 17 LEJ1 | SELLABLE DE | ¥390.00 | ¥6,630.00 |
| 2015-06-3 | X0009CY1CMC0007703 | CUBOT GT8 | 1 ORY1 | DEFECTIVEFR | ¥465.00 | ¥465.00 |
| 2015-06-3 | X000EAOUN108068101 | WMicro Op | 6 ORY1 | SELLABLE FR | ¥40.00 | ¥240.00 |
| 2015-06-3 | X000AEOU3101296001 | WMicroUK | 45 MUC3 | SELLABLE DE | ¥85.50 | ¥3,847.50 |
| 2015-06-3 | X0007AAFFAM0000601 | Aluminium | 23 LEJ1 | SELLABLE DE | ¥95.00 | ¥2,185.00 |
| 2015-06-3 | X000B6IL8KB0000101 | Excelvan/ | 4 LYS1 | SELLABLE FR | ¥70.00 | ¥280.00 |
| 2015-06-3 | X0009GY2CMC0008003 | CUBOT S3( | 2 LEJ1 | CUST_DAMADE | ¥599.00 | ¥1,198.00 |
| 2015-06-3 | X0008B6LYYMN0000104 | Dual SIM | 20 MUC3 | SELLABLE DE | ¥420.00 | ¥8,400.00 |
| 2015-06-3 | X000BI84FBF0002502 | FLOUREON/ | 71 MXP5 | SELLABLE IT | ¥210.00 | ¥14,910.00 |
| 2015-06-3 | X000B1NBFQC0000801 | ePathChir | 2 MAD4 | SELLABLE ES | ¥95.00 | ¥190.00 |
| 2015-06-3 | X000B4V2J109909701 | ZOGIN Por | 6 LYS1 | SELLABLE FR | ¥45.00 | ¥270.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-3 | X000ATDCL VS0002501 WMicroUK | 41 MAD4 | SELLABLE ES | ¥38.00 | ¥1,558.00 |
| 2015-06-3 | X000ECC2( 0F0002401 Excelvan | 14 LIL1 | SELLABLE FR | ¥57.00 | ¥798.00 |
| 2015-06-3 | X000C81Q1 105846701 Excelvan/ | 4 LEJ1 | SELLABLE DE | ¥21.00 | ¥84.00 |
| 2015-06-3 | X000AIBSS KV0000601 HD Polari | 21 MAD4 | SELLABLE ES | ¥109.00 | ¥2,289.00 |
| 2015-06-3 | X0006JAN1 QG0018301 WMicroUK | 14 MUC3 | SELLABLE DE | ¥86.00 | ¥1,204.00 |
| 2015-06-3 | X000B5WTF WS008220€ OLED Smar | 1 MAD4 | CUST_DAMA ES | ¥134.62 | ¥134.62 |
| 2015-06-3 | X000B4V2] 109909701 ZOGIN Por | 14 ORY1 | SELLABLE FR | ¥45.00 | ¥630.00 |
| 2015-06-3 | X0009B1B7 ML0000601 LANDVO L8 | 1 LEJ1 | DEFECTIVE DE | ¥313.00 | ¥313.00 |
| 2015-06-3 | X000A595F BH0000401 FLOUREON/ | 1 LIL1 | SELLABLE FR | ¥74.00 | ¥74.00 |
| 2015-06-3 | X000A4MN7 BH0001201 FLOUREON/ | 3 ORY1 | DEFECTIVE FR | ¥59.13 | ¥177.40 |
| 2015-06-3 | X000AT0UL VL0000101 Flexible | 24 MAD4 | SELLABLE ES | ¥28.00 | ¥672.00 |
| 2015-06-3 | X000AA901 10394770€ FLOUREON/ | 4 MXP5 | SELLABLE IT | ¥94.50 | ¥378.00 |
| 2015-06-3 | X000E2SN1 IS0002101 WMicroUK | 16 MXP5 | SELLABLE IT | ¥94.00 | ¥1,504.00 |
| 2015-06-3 | X0006QUN( VS0000301 WMicroUK | 14 LIL1 | SELLABLE FR | ¥118.00 | ¥1,652.00 |
| 2015-06-3 | X000BX0VL 107208901 FLOUREON | 1 MXP5 | DEFECTIVE IT | ¥210.00 | ¥210.00 |
| 2015-06-3 | X0006070( QG0013401 WMicroUK | 42 DUS2 | SELLABLE DE | ¥67.00 | ¥2,814.00 |
| 2015-06-3 | X000BUGV€ VS0006401 Syllable/ | 3 MUC3 | SELLABLE DE | ¥63.64 | ¥190.91 |
| 2015-06-3 | X000BSFL€ VS0006401 Syllable/ | 14 LIL1 | SELLABLE FR | ¥63.64 | ¥890.91 |
| 2015-06-3 | X000ADKV4 IW0000401 WMicroUK | 49 LIL1 | SELLABLE FR | ¥36.00 | ¥1,764.00 |
| 2015-06-3 | X000BA6GK HX0000701 WMicro Wa | 1 MAD4 | DEFECTIVE ES | ¥178.00 | ¥178.00 |
| 2015-06-3 | X000A2IM\ VP0010501 Excelvan/ | 10 MAD4 | SELLABLE ES | ¥187.00 | ¥1,870.00 |
| 2015-06-3 | X000AE0U? 101296001 WMicroUK | 23 LEJ1 | SELLABLE DE | ¥85.50 | ¥1,966.50 |
| 2015-06-3 | X000A321N VE0006101 Syllable | 17 ORY1 | SELLABLE FR | ¥140.91 | ¥2,395.47 |
| 2015-06-3 | X00098NV\ MC0007403 4'' Cubot | 3 ORY1 | SELLABLE FR | ¥255.00 | ¥765.00 |
| 2015-06-3 | X000AQH7F 101295801 WMicroUK | 1 ORY1 | SELLABLE FR | ¥84.00 | ¥84.00 |
| 2015-06-3 | X000E5IB4 122589303 THL 2015 | 7 MXP5 | SELLABLE IT | ¥1,030.00 | ¥7,210.00 |
| 2015-06-3 | X000DHK71 112955703 Link Drea | 8 ORY1 | SELLABLE FR | ¥26.00 | ¥208.00 |
| 2015-06-3 | X000AZ2KF YL0001301 WmicroUK | 15 MAD4 | SELLABLE ES | ¥54.00 | ¥810.00 |
| 2015-06-3 | X0009629F HT00065012X Excelv | 1 LEJ1 | CUST_DAMA DE | ¥139.00 | ¥139.00 |
| 2015-06-3 | X000ADZB( SW0000701 WMicroUK | 1 ORY1 | SELLABLE FR | ¥23.00 | ¥23.00 |
| 2015-06-3 | X000DZ2N7 116911303 X9 Unlock | 12 ORY1 | SELLABLE FR | ¥680.00 | ¥8,160.00 |
| 2015-06-3 | X000DHL6F 109662501 Excelvan/ | 1 LYS1 | SELLABLE FR | ¥55.00 | ¥55.00 |
| 2015-06-3 | X000ADZBI SW0000701 WMicroUK | 21 LIL1 | SELLABLE FR | ¥24.00 | ¥504.00 |
| 2015-06-3 | X000ASIWS 102345104 Blackview | 1 CGN1 | DEFECTIVE DE | ¥780.00 | ¥780.00 |
| 2015-06-3 | X0006TTM2 QG0014601 Excelvan | 1 ORY1 | CUST_DAMA FR | ¥80.00 | ¥80.00 |
| 2015-06-3 | X000AZDP5 102343904 Blackview | 31 BER3 | SELLABLE DE | ¥780.00 | ¥24,180.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-: | X000AY34l | LP0000701 | High Qual | 6 | DUS2 | SELLABLE DE | ¥49.20 | ¥295.20 |
| 2015-06-: | X000BOEUF | 1032495O | ThL T6S / | 15 | BER3 | SELLABLE DE | ¥390.00 | ¥5,850.00 |
| 2015-06-: | X000B6KNC | MC0007403 | Neu G/眉ns | 19 | BER3 | SELLABLE DE | ¥255.00 | ¥4,845.00 |
| 2015-06-: | X0007AAQ9 | VS0002701 | WMicroUK | 15 | MUC3 | SELLABLE DE | ¥25.50 | ¥382.50 |
| 2015-06-: | X000BWYIl | 111930108 | THL 4000 | 4 | MAD4 | DEFECTIVE ES | ¥435.00 | ¥1,740.00 |
| 2015-06-: | X0009BA0l | MK0001703 | 2014 Newe | 5 | MXP5 | DEFECTIVE IT | ¥745.00 | ¥3,725.00 |
| 2015-06-: | X000806C\ | SK0007301 | GSM Alarm | 29 | MXP5 | SELLABLE IT | ¥522.76 | ¥15,160.04 |
| 2015-06-: | X000B3FN: | SD0000401 | FLOUREON | 56 | MUC3 | SELLABLE DE | ¥69.00 | ¥3,864.00 |
| 2015-06-: | X000B5WGl | 113230901 | Excelvan/ | 13 | LEJ1 | SELLABLE DE | ¥116.00 | ¥1,508.00 |
| 2015-06-: | X000DW63l | IS0002901 | Excelvan | 4 | LYS1 | SELLABLE FR | ¥75.00 | ¥300.00 |
| 2015-06-: | X00095AG\ | MC0007003 | CUBOT S22 | 1 | LEJ1 | CUST_DAMA DE | ¥599.00 | ¥599.00 |
| 2015-06-: | X00090V4J | YL0002401 | Mini Disc | 43 | BER3 | SELLABLE DE | ¥53.50 | ¥2,300.50 |
| 2015-06-: | X0007AAF7 | VG0000201 | IR&BT 3D | 1 | LEJ1 | SELLABLE DE | ¥72.73 | ¥72.73 |
| 2015-06-: | X0009DRJC | BH0004101 | FLOUREON/ | 1 | DUS2 | SELLABLE DE | ¥194.00 | ¥194.00 |
| 2015-06-: | X000ADYW2 | HX0001901 | Excelvan/ | 89 | LIL1 | SELLABLE FR | ¥63.00 | ¥5,607.00 |
| 2015-06-: | X0009HU3C | MC0008003 | Cubot S3C | 1 | MXP5 | DEFECTIVE IT | ¥599.00 | ¥599.00 |
| 2015-06-: | X00088ML7 | QT0005201 | WMicroUK | 76 | DUS2 | SELLABLE DE | ¥130.00 | ¥9,880.00 |
| 2015-06-: | X000DHJN: | 116927705 | DOOGEE Tl | 2 | MXP5 | DEFECTIVE IT | ¥650.00 | ¥1,300.00 |
| 2015-06-: | X000BA88: | BP0001901 | Floureon/ | 5 | LIL1 | SELLABLE FR | ¥65.00 | ¥325.00 |
| 2015-06-: | X000E50Tk | 1037348O | 12014 Newe | 21 | LIL1 | SELLABLE FR | ¥55.00 | ¥1,155.00 |
| 2015-06-: | X000AXAX2 | 1052294O | Excelvan/ | 3 | LYS1 | SELLABLE FR | ¥67.00 | ¥201.00 |
| 2015-06-: | X00095AF\ | MC0007103 | CUBOT S22 | 1 | LEJ1 | CUST_DAMA DE | ¥590.00 | ¥590.00 |
| 2015-06-: | X0009420) | MK0001003 | DOOGEE Dl | 3 | MXP5 | DEFECTIVE IT | ¥540.00 | ¥1,620.00 |
| 2015-06-: | X0007AAFl | AM0000501 | Flexible | 1 | LEJ1 | CUST_DAMA DE | ¥93.00 | ¥93.00 |
| 2015-06-: | X0009ZIVl | SA0002601 | Coomatec | 46 | LIL1 | SELLABLE FR | ¥122.00 | ¥5,612.00 |
| 2015-06-: | X000E4RO1 | 112938001 | Excelvan/ | 27 | LIL1 | SELLABLE FR | ¥38.00 | ¥1,026.00 |
| 2015-06-: | X000AQJGl | 101296101 | WMicroUK | 4 | CGN1 | SELLABLE DE | ¥86.00 | ¥344.00 |
| 2015-06-: | X000AJOLl | HX0000701 | WMicro Wa | 1 | LIL1 | DIST_DAMA FR | ¥178.00 | ¥178.00 |
| 2015-06-: | X000E4S5! | 107208801 | FLOUREON | 32 | MAD4 | SELLABLE ES | ¥180.00 | ¥5,760.00 |
| 2015-06-: | X000BXOVl | 107208901 | FLOUREON | 10 | MXP5 | CUST_DAMA IT | ¥210.00 | ¥2,100.00 |
| 2015-06-: | X000ASIO) | 1033961O: | Best Chri | 8 | ORY1 | SELLABLE FR | ¥265.00 | ¥2,120.00 |
| 2015-06-: | X0009DZJC | VS0004402 | WMicroUK | 37 | MXP5 | SELLABLE IT | ¥58.00 | ¥2,146.00 |
| 2015-06-: | X000B3V1l | 114801601 | IR&BT 3D | 36 | MUC3 | SELLABLE DE | ¥71.82 | ¥2,585.52 |
| 2015-06-: | X000BBHFl | KB0000301 | Excelvan/ | 1 | MXP5 | CUST_DAMA IT | ¥135.00 | ¥135.00 |
| 2015-06-: | X000BZK2! | LT0094001 | Sevenoak | 20 | MAD4 | SELLABLE ES | ¥175.28 | ¥3,505.60 |
| 2015-06-: | X000B5MVl | WS0082201 | OLED Smar | 1 | MAD4 | DEFECTIVE ES | ¥134.62 | ¥134.62 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-? | X0008USZ? | ML0000401 | LANDVO L& | 5 | ORY1 | DEFECTIVE | FR | ¥313.00 | ¥1,565.00 |
| 2015-06-? | X000AYJ3? | SD0004012 x FLOUF | 49 | MAD4 | SELLABLE | ES | ¥138.00 | ¥6,762.00 |
| 2015-06-? | X000DHK7? | 11295570? | Link Drea | 4 | LYS1 | SELLABLE | FR | ¥26.00 | ¥104.00 |
| 2015-06-? | X000B6LQ? | 10525870? | Neu G眉ns | 10 | MUC3 | SELLABLE | DE | ¥266.50 | ¥2,665.00 |
| 2015-06-? | X000B36GF | 11323900? | Mini Lase | 2 | LYS1 | SELLABLE | FR | ¥52.00 | ¥104.00 |
| 2015-06-? | X000ASIO? | 10339610? | Best Chri | 1 | ORY1 | DEFECTIVE | FR | ¥265.00 | ¥265.00 |
| 2015-06-? | X0008ZAJ? | MC0006401 | 2014 Newe | 26 | DUS2 | SELLABLE | DE | ¥525.00 | ¥13,650.00 |
| 2015-06-? | X000B9MI? | 11459490? | [Apple MF | 20 | DUS2 | SELLABLE | DE | ¥95.00 | ¥1,900.00 |
| 2015-06-? | X000ASIWF | 10234390? | Blackview | 4 | LEJ1 | DEFECTIVE | DE | ¥780.00 | ¥3,120.00 |
| 2015-06-? | X000E4NQ? | I00000401 | Excelvan? | 9 | MAD4 | SELLABLE | ES | ¥345.00 | ¥3,105.00 |
| 2015-06-? | X000BI6W? | BP0005401 | FLOUREON? | 8 | MXP5 | SELLABLE | IT | ¥164.15 | ¥1,313.21 |
| 2015-06-? | X0009DZH? | SK0002201 | WMicroUK | 1 | MXP5 | DEFECTIVE | IT | ¥448.95 | ¥448.95 |
| 2015-06-? | X000AXAZ? | HI0003501 | FLOUREON | 43 | LIL1 | SELLABLE | FR | ¥35.00 | ¥1,505.00 |
| 2015-06-? | X000EAN8? | IS0002001 | Top Quali | 14 | ORY1 | SELLABLE | FR | ¥95.00 | ¥1,330.00 |
| 2015-06-? | X000C22J? | 11149400? | Elephone | 1 | MAD4 | CUST_DAM? | ES | ¥820.00 | ¥820.00 |
| 2015-06-? | X000E4NK? | 10497120? | Excelvan? | 4 | LYS1 | SELLABLE | FR | ¥103.00 | ¥412.00 |
| 2015-06-? | X000BWYH? | MN0000101 | Uhappy UF | 69 | MAD4 | SELLABLE | ES | ¥420.00 | ¥28,980.00 |
| 2015-06-? | X000B1TS? | MN0000101 | 3G UHAPPY | 8 | BER3 | SELLABLE | DE | ¥420.00 | ¥3,360.00 |
| 2015-06-? | X000C00X? | VP0005701 | WMicroUK | 1 | MAD4 | DEFECTIVE | ES | ¥630.00 | ¥630.00 |
| 2015-06-? | X000E86K? | 11525510? | Floureon? | 28 | MXP5 | SELLABLE | IT | ¥260.00 | ¥7,280.00 |
| 2015-06-? | X000ACBL? | ML0001201 | Landvo L1 | 5 | MAD4 | DEFECTIVE | ES | ¥260.00 | ¥1,300.00 |
| 2015-06-? | X000B9KJ? | 11193010? | THL 4000 | 2 | MXP5 | CUST_DAM? | IT | ¥435.00 | ¥870.00 |
| 2015-06-? | X000A9PE? | QG0011401 | WMicroUK | 9 | LIL1 | SELLABLE | FR | ¥86.00 | ¥774.00 |
| 2015-06-? | X000AUOI? | 10062040? | LEAGOO声 | 7 | BER3 | SELLABLE | DE | ¥325.00 | ¥2,275.00 |
| 2015-06-? | X000BYH9? | 10881070? | THL T6 Pi | 15 | MXP5 | SELLABLE | IT | ¥510.00 | ¥7,650.00 |
| 2015-06-? | X0009LKY? | SS0000601 | WMicroUK | 32 | CGN1 | SELLABLE | DE | ¥22.00 | ¥704.00 |
| 2015-06-? | X000DZ3C? | KV0000801 | Excelvan? | 8 | LYS1 | SELLABLE | FR | ¥49.00 | ¥392.00 |
| 2015-06-? | X0008INS? | LT0094001 | Sevenoak | 15 | ORY1 | SELLABLE | FR | ¥175.28 | ¥2,629.20 |
| 2015-06-? | X0008G74? | HE0011101 | Top Quali | 1 | FRA3 | SELLABLE | DE | ¥100.00 | ¥100.00 |
| 2015-06-? | X000A595? | BH0000401 | FLOUREON? | 6 | LIL1 | SELLABLE | FR | ¥74.00 | ¥444.00 |
| 2015-06-? | X000A4MS? | BH0000301 | FLOUREON? | 1 | ORY1 | DEFECTIVE | FR | ¥97.00 | ¥97.00 |
| 2015-06-? | X00096A5? | MC0007101 | CUBOT S2? | 3 | ORY1 | DEFECTIVE | FR | ¥590.00 | ¥1,770.00 |
| 2015-06-? | X000EB8Q? | SK0002401 | WMicroUK | 50 | MAD4 | SELLABLE | ES | ¥25.50 | ¥1,275.00 |
| 2015-06-? | X000BDJX? | BP0005701 | FLOUREON? | 15 | MXP5 | SELLABLE | IT | ¥81.00 | ¥1,215.00 |
| 2015-06-? | X000DHL0? | 10953670? | Excelvan? | 4 | ORY1 | DEFECTIVE | FR | ¥50.00 | ¥200.00 |
| 2015-06-? | X000DX0I? | 11843140? | 2015 Newe | 42 | MXP5 | SELLABLE | IT | ¥1,014.76 | ¥42,619.92 |

| | | | | |
|---|---|---|---|---|
| 2015-06-3 X000AIMW4 MC000750(4'' Cubot | 2 MAD4 | DEFECTIVE ES | ¥266.50 | ¥533.00 |
| 2015-06-3 X000B5WL\ SD000020] WMicroUK | 3 LIL1 | SELLABLE FR | ¥39.00 | ¥117.00 |
| 2015-06-3 X000AS72S 102805901 FLOUREON/ | 1 MAD4 | DEFECTIVE ES | ¥310.00 | ¥310.00 |
| 2015-06-3 X000B6LZ( MN000010 3G UHAPPY | 20 BER3 | SELLABLE DE | ¥420.00 | ¥8,400.00 |
| 2015-06-3 X000E4RN\ 112931201 Excelvan/ | 3 LYS1 | SELLABLE FR | ¥32.00 | ¥96.00 |
| 2015-06-3 X000ATB31 10128390] WMicroUK | 1 LEJ1 | SELLABLE DE | ¥252.00 | ¥252.00 |
| 2015-06-3 X000B8FS/ 10062020 5.5'' LE/ | 10 DUS2 | SELLABLE DE | ¥325.00 | ¥3,250.00 |
| 2015-06-3 X0007AAFE AM0000501 Flexible | 69 DUS2 | SELLABLE DE | ¥93.00 | ¥6,417.00 |
| 2015-06-3 X000DM5J\ 111990203 iNEW V3+ | 19 MXP5 | SELLABLE IT | ¥780.00 | ¥14,820.00 |
| 2015-06-3 X000E5OTk 1037348012014 New | 2 LYS1 | SELLABLE FR | ¥55.00 | ¥110.00 |
| 2015-06-3 X000AUL1( 10339610 2014 New | 1 MXP5 | DEFECTIVE IT | ¥265.00 | ¥265.00 |
| 2015-06-3 X000AVBQ( QG00134012x FLOURE | 30 CGN1 | SELLABLE DE | ¥134.00 | ¥4,020.00 |
| 2015-06-3 X0009DZGJ I0000040] WmicroUK | 16 MXP5 | SELLABLE IT | ¥345.00 | ¥5,520.00 |
| 2015-06-3 X000B5WGN 113230901 Excelvan/ | 19 DUS2 | SELLABLE DE | ¥116.00 | ¥2,204.00 |
| 2015-06-3 X000DOU5S 11295770 Newest W/ | 1 MRS1 | SELLABLE FR | ¥25.00 | ¥25.00 |
| 2015-06-3 X000BX2QI 11193010 THL 4000 | 1 MXP5 | CUST_DAM/ IT | ¥435.00 | ¥435.00 |
| 2015-06-3 X0009LKY( SS000060] WMicroUK | 14 MUC3 | SELLABLE DE | ¥22.00 | ¥308.00 |
| 2015-06-3 X0007S74S MQ000100 MYSAGA C] | 2 LEJ1 | DEFECTIVE DE | ¥320.00 | ¥640.00 |
| 2015-06-3 X000AVZT) 102805101 FLOUREON | 2 CGN1 | SELLABLE DE | ¥310.00 | ¥620.00 |
| 2015-06-3 X0007CYJ7 JN0001101 New 3W N/ | 23 MUC3 | SELLABLE DE | ¥50.00 | ¥1,150.00 |
| 2015-06-3 X000B9JU: KB000030] Excelvan/ | 16 MXP5 | SELLABLE IT | ¥135.00 | ¥2,160.00 |
| 2015-06-3 X000AJOL{ HX000070] WMicro W/ | 2 ORY1 | CARRIER_I FR | ¥178.00 | ¥356.00 |
| 2015-06-3 X000E4O7( CT001080] Excelvan/ | 11 MAD4 | SELLABLE ES | ¥288.07 | ¥3,168.81 |
| 2015-06-3 X000DW5KI IS000210] WMicroUK | 3 ORY1 | SELLABLE FR | ¥94.00 | ¥282.00 |
| 2015-06-3 X000B5MVE WS0082201 OLED Sma | 32 MAD4 | SELLABLE ES | ¥134.62 | ¥4,307.84 |
| 2015-06-3 X0009EGU/ MC000790 CUBOT P7 | 70 MXP5 | SELLABLE IT | ¥445.00 | ¥31,150.00 |
| 2015-06-3 X000B6IL5 KB000020] Excelvan/ | 9 ORY1 | SELLABLE FR | ¥67.00 | ¥603.00 |
| 2015-06-3 X000AZT1( HI000340] Magic De | 1 LIL1 | DIST_DAM/ FR | ¥16.00 | ¥16.00 |
| 2015-06-3 X000E7CZ( 10714530 Excelvan/ | 11 MAD4 | SELLABLE ES | ¥248.00 | ¥2,728.00 |
| 2015-06-3 X000AVZT5 10528390 THL 5.0 i | 8 MUC3 | SELLABLE DE | ¥1,060.00 | ¥8,480.00 |
| 2015-06-3 X00090CP1 VP000570] WMicroUK | 1 LIL1 | SELLABLE FR | ¥630.00 | ¥630.00 |
| 2015-06-3 X00098NV\ MK000080 DOOGEE T] | 1 ORY1 | DEFECTIVE FR | ¥350.00 | ¥350.00 |
| 2015-06-3 X000AIMKE IS000210] WMicroUK | 5 MAD4 | CUST_DAM/ ES | ¥94.00 | ¥470.00 |
| 2015-06-3 X000B5CO: 109648601 Imacwear | 1 ORY1 | DEFECTIVE FR | ¥110.00 | ¥110.00 |
| 2015-06-3 X000AXJB\ 10528390 THL 5000 | 9 ORY1 | SELLABLE FR | ¥1,060.00 | ¥9,540.00 |
| 2015-06-3 X000ARXOE LL000030] Aputure / | 2 MAD4 | SELLABLE ES | ¥510.00 | ¥1,020.00 |

000421

| | | | | |
|---|---|---|---|---|
| 2015-06-3 X000B26W7103249504 Unlocked | 20 CGN1 | SELLABLE DE | ¥390.00 | ¥7,800.00 |
| 2015-06-3 X000B8FO/11149400&5.5'' Inc | 10 LEJ1 | SELLABLE DE | ¥820.00 | ¥8,200.00 |
| 2015-06-3 X000E4BC;HV0000601 Black Rep | 23 MAD4 | SELLABLE ES | ¥83.02 | ¥1,909.43 |
| 2015-06-3 X0008FGC1LC0019201 GoPro Har | 72 MUC3 | SELLABLE DE | ¥13.50 | ¥972.00 |
| 2015-06-3 X0007AAP;VS0002703 WMicroUK | 36 LEJ1 | SELLABLE DE | ¥25.50 | ¥918.00 |
| 2015-06-3 X000AUKI(HX0000501 LED 8.5 i | 54 LIL1 | SELLABLE FR | ¥172.00 | ¥9,288.00 |
| 2015-06-3 X000BU0P\101301301 Excelvan/ | 19 MUC3 | SELLABLE DE | ¥164.28 | ¥3,121.32 |
| 2015-06-3 X000DTAE(OU0086001 Excelvan/ | 4 ORY1 | SELLABLE FR | ¥13.50 | ¥54.00 |
| 2015-06-3 X000ASIWF10234390/ Blackview | 32 BER3 | SELLABLE DE | ¥780.00 | ¥24,960.00 |
| 2015-06-3 X00075W37MC000330; Cubot P9 | 14 MUC3 | SELLABLE DE | ¥355.00 | ¥4,970.00 |
| 2015-06-3 X000AU9R\105702001 FLOUREON | 2 MAD4 | SELLABLE ES | ¥805.00 | ¥1,610.00 |
| 2015-06-3 X000B5K&;10966640] Sevenoak/ | 1 MXP5 | CUST_DAM/ IT | ¥233.70 | ¥233.70 |
| 2015-06-3 X0006JAQLQG001340] WMicroUK | 1 LEJ1 | CUST_DAM/ DE | ¥268.00 | ¥268.00 |
| 2015-06-3 X000BU2J]108382901 Excelvan/ | 47 MXP5 | SELLABLE IT | ¥410.00 | ¥19,270.00 |
| 2015-06-3 X000DM5J>111990903 iNEW V3+ | 1 MXP5 | DEFECTIVE IT | ¥780.00 | ¥780.00 |
| 2015-06-3 X000AZDP!10234390/ Blackview | 8 CGN1 | SELLABLE DE | ¥780.00 | ¥6,240.00 |
| 2015-06-3 X000AUOI1100620403 LEAGOO/声 | 6 MUC3 | SELLABLE DE | ¥325.00 | ¥1,950.00 |
| 2015-06-3 X000DJX8&119728701 FLOUREON | 20 MAD4 | SELLABLE ES | ¥205.00 | ¥4,100.00 |
| 2015-06-3 X0009EGU;MC000790; 2014 Newe | 74 MXP5 | SELLABLE IT | ¥445.00 | ¥32,930.00 |
| 2015-06-3 X00072GRILC0000201 Bike Hanc | 60 MUC3 | SELLABLE DE | ¥13.00 | ¥780.00 |
| 2015-06-3 X000AJOXFHT00062012X WMicro | 2 LEJ1 | SELLABLE DE | ¥135.40 | ¥270.81 |
| 2015-06-3 X00092S1/MC000590; Cubot BOE | 6 MXP5 | DEFECTIVE IT | ¥399.00 | ¥2,394.00 |
| 2015-06-3 X000B6M0]MC000750; Neu G眉ns | 15 MUC3 | SELLABLE DE | ¥266.50 | ¥3,997.50 |
| 2015-06-3 X00075W37MC000330; Cubot P9 | 50 DUS2 | SELLABLE DE | ¥355.00 | ¥17,750.00 |
| 2015-06-3 X00080TP]MC000680; Unlocked | 5 MXP5 | SELLABLE IT | ¥499.00 | ¥2,495.00 |
| 2015-06-3 X000918HLCT0010801 Excelvan/ | 9 LIL1 | SELLABLE FR | ¥288.07 | ¥2,592.66 |
| 2015-06-3 X000B8FO/11149400&5.5'' Inc | 6 MUC3 | SELLABLE DE | ¥820.00 | ¥4,920.00 |
| 2015-06-3 X000AFME(MN0000104 2014 Newe | 135 MXP5 | SELLABLE IT | ¥420.00 | ¥56,700.00 |
| 2015-06-3 X000ASIO/10339520; Best Chri | 2 ORY1 | DEFECTIVE FR | ¥265.00 | ¥530.00 |
| 2015-06-3 X000DI5GF115255103 FLOUREON | 10 ORY1 | SELLABLE FR | ¥260.00 | ¥2,600.00 |
| 2015-06-3 X000AEOU;101296001 WMicroUK | 55 DUS2 | SELLABLE DE | ¥85.50 | ¥4,702.50 |
| 2015-06-3 X000AC15\LT0095401 Sevenoak/ | 31 MAD4 | SELLABLE ES | ¥106.33 | ¥3,296.23 |
| 2015-06-3 X000DW63fIS0002901 Excelvan | 12 LIL1 | SELLABLE FR | ¥75.00 | ¥900.00 |
| 2015-06-3 X00075W2]MC000320; Cubot P9 | 24 MUC3 | SELLABLE DE | ¥365.00 | ¥8,760.00 |
| 2015-06-3 X00098YPCMC000740;4'' Cubot | 3 MXP5 | DEFECTIVE IT | ¥255.00 | ¥765.00 |
| 2015-06-3 X000EAOU(108068101 WMicro Op | 6 LYS1 | SELLABLE FR | ¥40.00 | ¥240.00 |

| | | | | |
|---|---|---|---|---|
| 2015-06-: X0006JAQ1QG0003701LCD CO Ca | 51 DUS2 | SELLABLE DE | ¥25.50 | ¥1,300.50 |
| 2015-06-: X00098NV1MK000120:DOOGEE C( | 2 ORY1 | CUST_DAM/FR | ¥265.00 | ¥530.00 |
| 2015-06-: X000BYOMV10528390CTHL 5000 | 4 MAD4 | DEFECTIVEES | ¥1,060.00 | ¥4,240.00 |
| 2015-06-: X000BYOPI10528390ETHL 5000 | 62 MAD4 | SELLABLE ES | ¥1,060.00 | ¥65,720.00 |
| 2015-06-: X000AZFY\108810702Pre-Order | 2 LEJ1 | DEFECTIVEDE | ¥510.00 | ¥1,020.00 |
| 2015-06-: X0007AAF/AM0000901WmicroUK | 14 BER3 | SELLABLE DE | ¥40.00 | ¥560.00 |
| 2015-06-: X000AI2LE10118010:DOOGEE V( | 1 LEJ1 | DEFECTIVEDE | ¥360.00 | ¥360.00 |
| 2015-06-: X000ATAX(101283901WMicroUK | 10 BER3 | SELLABLE DE | ¥126.00 | ¥1,260.00 |
| 2015-06-: X000910HLML0000601LANDVO L8 | 1 ORY1 | CUST_DAM/FR | ¥313.00 | ¥313.00 |
| 2015-06-: X000917S:OF0002601Excelvan | 19 LIL1 | SELLABLE FR | ¥80.00 | ¥1,520.00 |
| 2015-06-: X000EAN8(IS0002001Top Quali | 5 LYS1 | SELLABLE FR | ¥95.00 | ¥475.00 |
| 2015-06-: X000B6IL£KB0000201Excelvan/ | 1 MRS1 | SELLABLE FR | ¥67.00 | ¥67.00 |
| 2015-06-: X0007CYI(AM0000701New 360 I | 20 MUC3 | SELLABLE DE | ¥43.00 | ¥860.00 |
| 2015-06-: X0009BWUISS0000401Pack of 4 | 4 MUC3 | SELLABLE DE | ¥148.00 | ¥592.00 |
| 2015-06-: X000BX2QI11193010CTHL 4000 | 93 MXP5 | SELLABLE IT | ¥435.00 | ¥40,455.00 |
| 2015-06-: X00092URSMC000680:CUBOT S2( | 5 LEJ1 | CUST_DAM/DE | ¥499.00 | ¥2,495.00 |
| 2015-06-: X000ASIWF10234390Blackview | 38 LEJ1 | SELLABLE DE | ¥780.00 | ¥29,640.00 |
| 2015-06-: X000ADZB(SW0000301WMicroUK | 1 LYS1 | SELLABLE FR | ¥23.00 | ¥23.00 |
| 2015-06-: X000AUKJLSK0002301Home Hous | 19 MAD4 | SELLABLE ES | ¥608.86 | ¥11,568.34 |
| 2015-06-: X000A99B(10394770FLOUREON/ | 1 LEJ1 | SELLABLE DE | ¥94.50 | ¥94.50 |
| 2015-06-: X0006JAZ£QT0005201WMicroUK | 86 BER3 | SELLABLE DE | ¥260.00 | ¥22,360.00 |
| 2015-06-: X000B9KG710062000:LEAGOOJ声 | 1 MXP5 | DEFECTIVEIT | ¥575.00 | ¥575.00 |
| 2015-06-: X000BLV01HX0000901WMICROJ声 | 2 ORY1 | CUST_DAM/FR | ¥153.00 | ¥306.00 |
| 2015-06-: X000BA901BP0003801Floureon/ | 14 LIL1 | SELLABLE FR | ¥195.28 | ¥2,733.96 |
| 2015-06-: X000AZTGFHI0003601Micro Es | 40 LIL1 | SELLABLE FR | ¥9.00 | ¥360.00 |
| 2015-06-: X0009X8C/CT0010801Excelvan/ | 1 ORY1 | DEFECTIVEFR | ¥288.07 | ¥288.07 |
| 2015-06-: X0007CYJ7JN0001101New 3W Na | 23 LEJ1 | SELLABLE DE | ¥50.00 | ¥1,150.00 |
| 2015-06-: X0008CLOJMC000320:Cubot P9 | 3 MXP5 | DEFECTIVEIT | ¥365.00 | ¥1,095.00 |
| 2015-06-: X0006JAZ£QT0005201WMicroUK | 57 MUC3 | SELLABLE DE | ¥260.00 | ¥14,820.00 |
| 2015-06-: X000096VTVHX0000301WmicroUK | 15 MXP5 | SELLABLE IT | ¥61.00 | ¥915.00 |
| 2015-06-: X000AJONFHT0006401WmicroUK | 9 MUC3 | SELLABLE DE | ¥139.00 | ¥1,251.00 |
| 2015-06-: X000ASIO)10339610:Best Chri | 27 LIL1 | SELLABLE FR | ¥265.00 | ¥7,155.00 |
| 2015-06-: X000EGF0(10744350:CUBOT S1( | 7 ORY1 | SELLABLE FR | ¥380.00 | ¥2,660.00 |
| 2015-06-: X000B3FN:SD0000401FLOUREON | 56 BER3 | SELLABLE DE | ¥69.00 | ¥3,864.00 |
| 2015-06-: X000AVM9:LT0094101WMicroUK | 5 CGN1 | SELLABLE DE | ¥24.60 | ¥123.00 |
| 2015-06-: X000AY34LLP0000701High Qual | 4 MUC3 | SELLABLE DE | ¥49.20 | ¥196.80 |

| | | | | |
|---|---|---|---|---|
| 2015-06-?X000AZFZ&104062204Unloocked | 24 LEJ1 | SELLABLE DE | ¥394.00 | ¥9,456.00 |
| 2015-06-?X0008D5Q(MK000040!Unlocked | 8 MXP5 | DEFECTIVE IT | ¥330.00 | ¥2,640.00 |
| 2015-06-?X0008QHTWVH000560]Mini 3G S | 7 ORY1 | SELLABLE FR | ¥165.00 | ¥1,155.00 |
| 2015-06-?X0009BA0(MC000760!5.5'' Unl | 1 MXP5 | WHSE_DAMA IT | ¥0.00 | ¥0.00 |
| 2015-06-?X000B6IL{KB000010]Excelvan/ | 3 ORY1 | DEFECTIVE FR | ¥70.00 | ¥210.00 |
| 2015-06-?X000AZFYI108810702THL T6 Pr | 59 DUS2 | SELLABLE DE | ¥510.00 | ¥30,090.00 |
| 2015-06-?X000AZMFF108811402Black THI | 1 CGN1 | DEFECTIVE DE | ¥510.00 | ¥510.00 |
| 2015-06-?X0006JATFQP001540]Fashion F | 26 LEJ1 | SELLABLE DE | ¥22.00 | ¥572.00 |
| 2015-06-?X0007CYQ}JN000070]Newest Pc | 6 ORY1 | SELLABLE FR | ¥250.00 | ¥1,500.00 |
| 2015-06-?X000B5X2(11193010{THL 4000 | 4 MAD4 | DEFECTIVE ES | ¥435.00 | ¥1,740.00 |
| 2015-06-?X000AU0C(103395202Best Chri | 1 MAD4 | DEFECTIVE ES | ¥265.00 | ¥265.00 |
| 2015-06-?X0007YU2)MC000330!Unlocked | 11 MXP5 | DEFECTIVE IT | ¥355.00 | ¥3,905.00 |
| 2015-06-?X000AZMFI103249504Unlocked | 21 BER3 | SELLABLE DE | ¥390.00 | ¥8,190.00 |
| 2015-06-?X000B5X8<103249504THL T6S ( | 16 MAD4 | SELLABLE ES | ¥390.00 | ¥6,240.00 |
| 2015-06-?X000B8FK(11193010{4,7'' inc | 7 BER3 | SELLABLE DE | ¥435.00 | ¥3,045.00 |
| 2015-06-?X0008XGT7HV000070]Replaceme | 27 MXP5 | SELLABLE IT | ¥83.02 | ¥2,241.51 |
| 2015-06-?X0009ZIVLSA000260]Coomatec | 23 ORY1 | SELLABLE FR | ¥122.00 | ¥2,806.00 |
| 2015-06-?X000C81Q]105846701Excelvan/ | 3 MUC3 | SELLABLE DE | ¥21.00 | ¥63.00 |
| 2015-06-?X000DNM1!QG001460]WMicroUK | 1 MAD4 | DEFECTIVE ES | ¥80.00 | ¥80.00 |
| 2015-06-?X000AS74LQG001360]BYC08.H3 | 2 MAD4 | CUST_DAMA ES | ¥56.00 | ¥112.00 |
| 2015-06-?X000DZ2NF11691130!X9 Unlock | 10 ORY1 | SELLABLE FR | ¥680.00 | ¥6,800.00 |
| 2015-06-?X000B5NN(ML000090!LANDVO L{ | 1 ORY1 | CUST_DAMA FR | ¥445.00 | ¥445.00 |
| 2015-06-?X000ASXA2QK000070]Aputure / | 1 MXP5 | CUST_DAMA IT | ¥870.00 | ¥870.00 |
| 2015-06-?X000DINIF114156702LANDVO声 | 34 MXP5 | SELLABLE IT | ¥565.00 | ¥19,210.00 |
| 2015-06-?X0009GY2(MC000800!CUBOT S3( | 1 CGN1 | DEFECTIVE DE | ¥599.00 | ¥599.00 |
| 2015-06-?X000BYGKI11193010{THL 4000 | 4 MXP5 | DEFECTIVE IT | ¥435.00 | ¥1,740.00 |
| 2015-06-?X0008VTK1BH000100]Floureon| | 4 BER3 | SELLABLE DE | ¥33.02 | ¥132.08 |
| 2015-06-?X000E4BAN121929302 3G Androi | 20 MAD4 | SELLABLE ES | ¥385.00 | ¥7,700.00 |
| 2015-06-?X00098YP(MC000770!CUBOT GT{ | 1 MXP5 | CUST_DAMA IT | ¥465.00 | ¥465.00 |
| 2015-06-?X0008PVPILL000301]Aputure / | 1 MXP5 | CUST_DAMA IT | ¥510.00 | ¥510.00 |
| 2015-06-?X0008CLI7MC000330!Cubot P9 | 1 MXP5 | DEFECTIVE IT | ¥355.00 | ¥355.00 |
| 2015-06-?X000B6IL{KB000020]Excelvan/ | 2 LYS1 | SELLABLE FR | ¥67.00 | ¥134.00 |
| 2015-06-?X000BYNVN105283904ThL 5000 | 15 MUC3 | SELLABLE DE | ¥1,060.00 | ¥15,900.00 |
| 2015-06-?X000A4MSIBH000030]FLOUREON| | 8 LYS1 | SELLABLE FR | ¥97.00 | ¥776.00 |
| 2015-06-?X000B6167KB000030]Excelvan/ | 8 MAD4 | SELLABLE ES | ¥135.00 | ¥1,080.00 |
| 2015-06-?X00092SWIMC000690!Cubot S2( | 2 ORY1 | DEFECTIVE FR | ¥499.00 | ¥998.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-3 | X0009OWG6 | YL0001301 | WmicroUK | 76 DUS2 | SELLABLE DE | ¥54.00 | ¥4,104.00 |
| 2015-06-3 | X000BXOT7 | QK0001101 | Aputure庐 | 1 MXP5 | DEFECTIVE IT | ¥880.00 | ¥880.00 |
| 2015-06-3 | X000AXJBN | 105283904 | THL 5000 | 2 LYS1 | SELLABLE FR | ¥1,060.00 | ¥2,120.00 |
| 2015-06-3 | X000AJOLN | HT0006101 | WmicroUK | 29 MUC3 | SELLABLE DE | ¥135.00 | ¥3,915.00 |
| 2015-06-3 | X000AJ25C | 105703601 | FLOUREON | 4 DUS2 | SELLABLE DE | ¥460.00 | ¥1,840.00 |
| 2015-06-3 | X000AWI4E | KB0000301 | Excelvan/ | 9 ORY1 | CUST_DAM/ FR | ¥135.00 | ¥1,215.00 |
| 2015-06-3 | X0009DZCC | VH0008101 | WmicroUK | 20 MXP5 | SELLABLE IT | ¥405.00 | ¥8,100.00 |
| 2015-06-3 | X000B3FNS | SD0000401 | FLOUREON | 45 LEJ1 | SELLABLE DE | ¥69.00 | ¥3,105.00 |
| 2015-06-3 | X0008MQUE | QG0013301 | WMicroUK | 40 LEJ1 | SELLABLE DE | ¥272.00 | ¥10,880.00 |
| 2015-06-3 | X0009BXN | ML0001005'' | Unloc | 3 MXP5 | DEFECTIVE IT | ¥410.00 | ¥1,230.00 |
| 2015-06-3 | X0008IMEE | LC0018201 | EXCELVAN | 16 ORY1 | SELLABLE FR | ¥26.00 | ¥416.00 |
| 2015-06-3 | X000B6LYN | MN0000104 | Dual SIM | 20 LEJ1 | SELLABLE DE | ¥420.00 | ¥8,400.00 |
| 2015-06-3 | X000BY6AE | HI0003401 | Wine Aera | 22 MAD4 | SELLABLE ES | ¥16.00 | ¥352.00 |
| 2015-06-3 | X000BDD8V | 103249504 | THL T6S { | 1 MXP5 | CUST_DAM/ IT | ¥390.00 | ¥390.00 |
| 2015-06-3 | X000DR8PN | 108794301 | ZGPAX Blu | 38 MAD4 | SELLABLE ES | ¥143.00 | ¥5,434.00 |
| 2015-06-3 | X000DTTHE | HU0003101 | 600ml Dig | 21 LIL1 | SELLABLE FR | ¥84.91 | ¥1,783.02 |
| 2015-06-3 | X000E30FE | MN0000108 | Unlocked | 1 ORY1 | CUST_DAM/ FR | ¥420.00 | ¥420.00 |
| 2015-06-3 | X0009OWG6 | YL0001301 | WmicroUK | 57 MUC3 | SELLABLE DE | ¥54.00 | ¥3,078.00 |
| 2015-06-3 | X00092LZC | MC0006803 | Unlocked | 1 ORY1 | CARRIER_I FR | ¥499.00 | ¥499.00 |
| 2015-06-3 | X000B3V1F | 114801601 | IR&BT 3D | 30 LEJ1 | SELLABLE DE | ¥71.82 | ¥2,154.60 |
| 2015-06-3 | X000AJOLN | HX0000701 | WMicro Wa | 5 ORY1 | CUST_DAM/ FR | ¥178.00 | ¥890.00 |
| 2015-06-3 | X000AY34E | LP0000701 | High Qual | 10 CGN1 | SELLABLE DE | ¥49.20 | ¥492.00 |
| 2015-06-3 | X000BIA1N | 111494008 | Elephone | 35 MXP5 | SELLABLE IT | ¥820.00 | ¥28,700.00 |
| 2015-06-3 | X0007299S | HV0000701 | Replaceme | 53 MUC3 | SELLABLE DE | ¥83.02 | ¥4,400.00 |
| 2015-06-3 | X0008MQUE | QG0013301 | WMicroUK | 50 BER3 | SELLABLE DE | ¥272.00 | ¥13,600.00 |
| 2015-06-3 | X000APILN | HX0000701 | WMicro Wa | 39 MAD4 | SELLABLE ES | ¥178.00 | ¥6,942.00 |
| 2015-06-3 | X0009EGH7 | MI0000503 | Kingzone | 17 MXP5 | SELLABLE IT | ¥560.00 | ¥9,520.00 |
| 2015-06-3 | X000DNVUJ | 109666401 | SevenOak | 13 MXP5 | SELLABLE IT | ¥233.70 | ¥3,038.10 |
| 2015-06-3 | X000BZK9N | 102345104 | Blackview | 37 MAD4 | SELLABLE ES | ¥780.00 | ¥28,860.00 |
| 2015-06-3 | X000095AFN | MC0007102 | CUBOT S22 | 21 DUS2 | SELLABLE DE | ¥590.00 | ¥12,390.00 |
| 2015-06-3 | X000AZDPS | 102343904 | Blackview | 21 DUS2 | SELLABLE DE | ¥780.00 | ¥16,380.00 |
| 2015-06-3 | X000BDD8S | 105283904 | THL 5000 | 5 MXP5 | CUST_DAM/ IT | ¥1,060.00 | ¥5,300.00 |
| 2015-06-3 | X000AUXWS | 102345104 | Wei雕 Bla | 10 MUC3 | SELLABLE DE | ¥780.00 | ¥7,800.00 |
| 2015-06-3 | X000AZE29 | 105276803 | 2014 Newe | 3 MUC3 | SELLABLE DE | ¥420.00 | ¥1,260.00 |
| 2015-06-3 | X000B9JU3 | KB0000301 | Excelvan/ | 1 MXP5 | DEFECTIVE IT | ¥135.00 | ¥135.00 |
| 2015-06-3 | X000EGFDC | 125384302 | Unlocked | 3 LYS1 | SELLABLE FR | ¥499.00 | ¥1,497.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-0 | X0009BAR2 | ML0000803 | Landvo L9 | 1 FRA3 | DEFECTIVE DE | ¥425.00 | ¥425.00 |
| 2015-06-0 | X000E4PWI | JM0000201 | WmicroUK | 30 MAD4 | SELLABLE ES | ¥17.80 | ¥534.00 |
| 2015-06-0 | X00095IK1 | QA0000801 | WmicroUK | 10 ORY1 | SELLABLE FR | ¥8.18 | ¥81.80 |
| 2015-06-0 | X000AVZT2 | 105283904 | THL 5.0ir | 10 BER3 | SELLABLE DE | ¥1,060.00 | ¥10,600.00 |
| 2015-06-0 | X000AYG49 | IS0002701 | Excelvan | 3 MAD4 | CUST_DAMAES | ¥76.19 | ¥228.57 |
| 2015-06-0 | X000AXB2J | VP0011701 | Excelvan | 1 LIL1 | DEFECTIVE FR | ¥910.00 | ¥910.00 |
| 2015-06-0 | X0009G8FM | ML0001003 | Landvo L8 | 2 DUS2 | SELLABLE DE | ¥410.00 | ¥820.00 |
| 2015-06-0 | X000AYG38 | ST0001301 | Excelvan | 1 LYS1 | SELLABLE FR | ¥80.00 | ¥80.00 |
| 2015-06-0 | X000ASIWF | 102343904 | Blackview | 25 DUS2 | SELLABLE DE | ¥780.00 | ¥19,500.00 |
| 2015-06-0 | X000BLUYJ | 115967101 | WMicroUK | 2 ORY1 | CUST_DAMAFR | ¥32.50 | ¥65.00 |
| 2015-06-0 | X000B89ZL | WH0001201 | Excelvan | 1 ORY1 | DEFECTIVE FR | ¥57.50 | ¥57.50 |
| 2015-06-0 | X000BYNVJ | 111930104 | 4.7'' Inc | 8 LEJ1 | SELLABLE DE | ¥435.00 | ¥3,480.00 |
| 2015-06-0 | X000B9MIY | 114594902 | [Apple MF | 10 DUS2 | SELLABLE DE | ¥95.00 | ¥950.00 |
| 2015-06-0 | X000AI2IF | LT0095401 | Sevenoak | 14 MUC3 | SELLABLE DE | ¥106.33 | ¥1,488.62 |
| 2015-06-0 | X0007AAFA | AM0000901 | WmicroUK | 1 LEJ1 | CUST_DAMA DE | ¥40.00 | ¥40.00 |
| 2015-06-0 | X000071UW8 | VS0002501 | WMicroUK | 83 LIL1 | SELLABLE FR | ¥38.00 | ¥3,154.00 |
| 2015-06-0 | X000B8E4E | 101985901 | Excelvan | 18 DUS2 | SELLABLE DE | ¥310.00 | ¥5,580.00 |
| 2015-06-0 | X000A99CJ | 103947706 | FLOUREON | 7 MUC3 | SELLABLE DE | ¥94.50 | ¥661.50 |
| 2015-06-0 | X000A94Z7 | MC0003207 | Cubot P9 | 1 MAD4 | DEFECTIVE ES | ¥340.00 | ¥340.00 |
| 2015-06-0 | X000E40GY | LL0180501 | New Aputu | 23 MAD4 | SELLABLE DE | ¥158.00 | ¥3,634.00 |
| 2015-06-0 | X000BYOMV | 105283904 | THL 5000 | 1 MAD4 | CUST_DAMAES | ¥1,060.00 | ¥1,060.00 |
| 2015-06-0 | X0009CYQ1 | HX0000901 | Excelvan | 1 DUS2 | SELLABLE DE | ¥153.00 | ¥153.00 |
| 2015-06-0 | X000BLV01 | HX0000901 | WMICRO声 | 4 LYS1 | SELLABLE FR | ¥153.00 | ¥612.00 |
| 2015-06-0 | X0008ZAJ9 | MC0006403 | 2014 Newe | 1 LEJ1 | CUST_DAMA DE | ¥525.00 | ¥525.00 |
| 2015-06-0 | X0007299I | HV0000601 | Replaceme | 43 MUC3 | SELLABLE DE | ¥83.02 | ¥3,569.81 |
| 2015-06-0 | X000C81Q1 | 105846701 | Excelvan | 5 DUS2 | SELLABLE DE | ¥21.00 | ¥105.00 |
| 2015-06-0 | X000E5IB4 | 122589302 | THL 2015 | 1 MXP5 | DEFECTIVE IT | ¥1,030.00 | ¥1,030.00 |
| 2015-06-0 | X000E455\ | 102939701 | Excelvan | 18 MAD4 | SELLABLE ES | ¥53.00 | ¥954.00 |
| 2015-06-0 | X0007DQR3 | MC0004203 | 4.0 Inch | 1 CGN1 | DEFECTIVE DE | ¥320.00 | ¥320.00 |
| 2015-06-0 | X0009B1BC | ML0000601 | LANDVO L8 | 1 LEJ1 | CUST_DAMA DE | ¥313.00 | ¥313.00 |
| 2015-06-0 | X000ASIP6 | ST0006018 | Channel | 26 LIL1 | SELLABLE FR | ¥70.00 | ¥1,820.00 |
| 2015-06-0 | X00098YP6 | MC0007403 | Cubot GT9 | 4 MXP5 | DEFECTIVE IT | ¥255.00 | ¥1,020.00 |
| 2015-06-0 | X0007837\ | SK0002301 | WMicroUK | 12 LEJ1 | SELLABLE DE | ¥608.86 | ¥7,306.32 |
| 2015-06-0 | X000807Y2 | VH0009401 | Excelvan | 2 MUC3 | SELLABLE DE | ¥155.00 | ¥310.00 |
| 2015-06-0 | X000A321N | VE0006101 | Syllable | 1 ORY1 | DEFECTIVE FR | ¥140.91 | ¥140.91 |
| 2015-06-0 | X0008CTPF | MC0000801 | CUBOT ONE | 2 MXP5 | DEFECTIVE IT | ¥720.00 | ¥1,440.00 |

| Date | Item | Qty | Loc | Status | | Price | Total |
|---|---|---|---|---|---|---|---|
| 2015-06-3 | X000AZMFI | 103249504 | Unlocked | 21 MUC3 | SELLABLE DE | ¥390.00 | ¥8,190.00 |
| 2015-06-3 | X000B3FN1 | SD00004012 | Pcs FL( | 24 LEJ1 | SELLABLE DE | ¥138.00 | ¥3,312.00 |
| 2015-06-3 | X000AUKII | 101789504 | Excelvan | 1 ORY1 | DEFECTIVE FR | ¥187.00 | ¥187.00 |
| 2015-06-3 | X000AZTGF | HI0003601 | Micro Es | 7 LYS1 | SELLABLE FR | ¥9.00 | ¥63.00 |
| 2015-06-3 | X0009BB1E | MC0003207 | Cubot P9 | 1 MUC3 | CUST_DAM/ DE | ¥340.00 | ¥340.00 |
| 2015-06-3 | X000E5F9F | 118431401 | 2015 Newe | 32 MAD4 | SELLABLE ES | ¥1,014.76 | ¥32,472.32 |
| 2015-06-3 | X000E6QGl | 122589302 | THL 2015 | 17 MAD4 | SELLABLE ES | ¥1,030.00 | ¥17,510.00 |
| 2015-06-3 | X000B5C0: | 109648601 | Imacwear | 31 ORY1 | SELLABLE FR | ¥110.00 | ¥3,410.00 |
| 2015-06-3 | X000AYR8F | BF0002702 | [Upgraded | 11 DUS2 | SELLABLE DE | ¥225.00 | ¥2,475.00 |
| 2015-06-3 | X000A7KUN | KP0006201 | Excelvan/ | 10 MXP5 | SELLABLE IT | ¥175.00 | ¥1,750.00 |
| 2015-06-3 | X000BYNVJ | 111193010 | 4.7'' Inc | 3 MUC3 | SELLABLE DE | ¥435.00 | ¥1,305.00 |
| 2015-06-3 | X000B1NBF | QC0000801 | ePathChir | 1 MAD4 | CUST_DAM/ ES | ¥95.00 | ¥95.00 |
| 2015-06-3 | X000ECO8: | 126680004 | THL T12 S | 40 MAD4 | SELLABLE ES | ¥468.00 | ¥18,720.00 |
| 2015-06-3 | X00090V4J | YL0002401 | Mini Disc | 1 DUS2 | DIST_DAM/ DE | ¥53.50 | ¥53.50 |
| 2015-06-3 | X000AUKII | 101789504 | Excelvan | 3 ORY1 | SELLABLE FR | ¥187.00 | ¥561.00 |
| 2015-06-3 | X000AUKI( | HX0000501 | LED 8.5 i | 2 LYS1 | SELLABLE FR | ¥172.00 | ¥344.00 |
| 2015-06-3 | X0007CGGl | QG0013301 | WMicroUK | 27 DUS2 | SELLABLE DE | ¥68.00 | ¥1,836.00 |
| 2015-06-3 | X0008ZAJ( | MC0006903 | CUBOT S2( | 1 LEJ1 | DEFECTIVE DE | ¥499.00 | ¥499.00 |
| 2015-06-3 | X0007AAP: | VS0002703 | WMicroUK | 13 MUC3 | SELLABLE DE | ¥25.50 | ¥331.50 |
| 2015-06-3 | X000B5C0: | 109648601 | Imacwear | 1 MRS1 | SELLABLE DE | ¥110.00 | ¥110.00 |
| 2015-06-3 | X000BNBWJ | HX0000501 | LED Wall | 1 DUS2 | WHSE_DAM/ DE | ¥172.00 | ¥172.00 |
| 2015-06-3 | X0008XFWN | HD0000101 | FLOUREON | 3 ORY1 | SELLABLE FR | ¥85.00 | ¥255.00 |
| 2015-06-3 | X000AI2LE | 101180103 | DOOGEE V( | 1 FRA3 | CUST_DAM/ DE | ¥360.00 | ¥360.00 |
| 2015-06-3 | X000AIMKJ | IS0002101 | WMicroUK | 8 MAD4 | DEFECTIVE ES | ¥94.00 | ¥752.00 |
| 2015-06-3 | X0008ZAJE | MC0006803 | CUBOT S2( | 2 LEJ1 | DEFECTIVE DE | ¥499.00 | ¥998.00 |
| 2015-06-3 | X000B4V2J | 109909701 | ZOGIN Por | 23 LIL1 | SELLABLE FR | ¥45.00 | ¥1,035.00 |
| 2015-06-3 | X0009CZ9J | HX0000801 | Excelvan/ | 3 DUS2 | DIST_DAM/ DE | ¥150.00 | ¥450.00 |
| 2015-06-3 | X00092S1E | MK0001603 | DOOGEE V/ | 1 MXP5 | DEFECTIVE IT | ¥510.00 | ¥510.00 |
| 2015-06-3 | X000EGF0( | 107443503 | CUBOT S16 | 20 MAD4 | SELLABLE ES | ¥380.00 | ¥7,600.00 |
| 2015-06-3 | X000AZFYI | 108810702 | THL T6 P1 | 2 LEJ1 | SELLABLE DE | ¥510.00 | ¥1,020.00 |
| 2015-06-3 | X000AEAB\ | 103397503 | CUBOT GT7 | 4 ORY1 | DEFECTIVE FR | ¥265.00 | ¥1,060.00 |
| 2015-06-3 | X0008CLI1 | MC0003203 | Cubot P9 | 4 MXP5 | CUST_DAM/ IT | ¥365.00 | ¥1,460.00 |
| 2015-06-3 | X000095AF\ | MC0007103 | CUBOT S22 | 26 CGN1 | SELLABLE DE | ¥590.00 | ¥15,340.00 |
| 2015-06-3 | X000DI53\ | 104062204 | THL T6S / | 16 MAD4 | SELLABLE ES | ¥394.00 | ¥6,304.00 |
| 2015-06-3 | X000AY34I | LP0000701 | High Qual | 5 BER3 | SELLABLE DE | ¥49.20 | ¥246.00 |
| 2015-06-3 | X000BDD8\ | 105283904 | THL 5000 | 1 MXP5 | DIST_DAM/ IT | ¥1,060.00 | ¥1,060.00 |

| Date | Item | Qty | Loc | Status | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| 2015-06-? | X000ATAX( 101283901 | WMicroUK | 34 DUS2 | SELLABLE | DE | ¥126.00 | ¥4,284.00 |
| 2015-06-? | X000AU9S( 105702301 | FLOUREON | 8 MAD4 | SELLABLE | ES | ¥965.00 | ¥7,720.00 |
| 2015-06-? | X0009AQ5l MK000070; | DOOGEE TL | 8 MUC3 | SELLABLE | DE | ¥670.00 | ¥5,360.00 |
| 2015-06-? | X000ASVUl 101295801 | WMicroUK | 21 CGN1 | SELLABLE | DE | ¥84.00 | ¥1,764.00 |
| 2015-06-? | X0009CY1; MK000170; | DOOGEE Di | 4 ORY1 | DEFECTIVl | FR | ¥745.00 | ¥2,980.00 |
| 2015-06-? | X00072GRl LC000020l | Bike Hanc | 1 FRA1 | SELLABLE | DE | ¥13.00 | ¥13.00 |
| 2015-06-? | X000AJ0Ll HX000070l | WMicro Wa | 31 LIL1 | SELLABLE | FR | ¥178.00 | ¥5,518.00 |
| 2015-06-? | X0008D5Q( MK000070; | DOOGEE TL | 1 MXP5 | CUST_DAM/ | IT | ¥670.00 | ¥670.00 |
| 2015-06-? | X000E53Tl 104062204 | THL T6S ! | 1 MXP5 | CUST_DAM/ | IT | ¥394.00 | ¥394.00 |
| 2015-06-? | X00075W37 MC000330; | Cubot P9 | 1 DUS2 | CUST_DAM/ | DE | ¥355.00 | ¥355.00 |
| 2015-06-? | X000ASVUl ST000110l | Excelvan/ | 32 ORY1 | SELLABLE | FR | ¥72.00 | ¥2,304.00 |
| 2015-06-? | X000AZFY\ 108810702 | Pre-Order | 12 LEJ1 | SELLABLE | DE | ¥510.00 | ¥6,120.00 |
| 2015-06-? | X000DHJN! 11692770! | DOOGEE TJ | 1 MXP5 | DEFECTIVl | IT | ¥650.00 | ¥650.00 |
| 2015-06-? | X000AZ2KF YL000130l | WmicroUK | 1 MAD4 | DEFECTIVl | ES | ¥54.00 | ¥54.00 |
| 2015-06-? | X0007BLS; HD000010l | WMicroUK | 2 MUC3 | SELLABLE | DE | ¥85.00 | ¥170.00 |
| 2015-06-? | X00079OM( MZ000050; | MYSAGA M; | 40 LEJ1 | SELLABLE | DE | ¥0.00 | ¥0.00 |
| 2015-06-? | X0009EGUF MC000780; | CUBOT P7 | 1 MXP5 | CUST_DAM/ | IT | ¥449.00 | ¥449.00 |
| 2015-06-? | X000DIO4) 106631601 | Aputure / | 12 MXP5 | SELLABLE | IT | ¥205.00 | ¥2,460.00 |
| 2015-06-? | X000ARTLF MC000320; | Cubot P9 | 7 MAD4 | SELLABLE | ES | ¥365.00 | ¥2,555.00 |
| 2015-06-? | X000BYOA\ 104062204 | ThL T6S / | 15 BER3 | SELLABLE | DE | ¥394.00 | ¥5,910.00 |
| 2015-06-? | X000B1NZ; 105283908 | Unlocked | 18 BER3 | SELLABLE | DE | ¥1,060.00 | ¥19,080.00 |
| 2015-06-? | X000AYG5l MN000010{ | Unlocked | 40 LEJ1 | SELLABLE | DE | ¥420.00 | ¥16,800.00 |
| 2015-06-? | X0009FM9( MK000170; | 2014 Newe | 7 LEJ1 | DEFECTIVl | DE | ¥745.00 | ¥5,215.00 |
| 2015-06-? | X000E2KVl HJ000140l | Excelvan | 5 LYS1 | SELLABLE | FR | ¥48.33 | ¥241.67 |
| 2015-06-? | X0009OWH; YL000160l | WmicroUK | 29 DUS2 | SELLABLE | DE | ¥27.00 | ¥783.00 |
| 2015-06-? | X00075W37 MC000330; | Cubot P9 | 1 CGN1 | DEFECTIVl | DE | ¥355.00 | ¥355.00 |
| 2015-06-? | X000795X; HE000100l | WMicroUK | 1 ORY1 | SELLABLE | FR | ¥32.50 | ¥32.50 |
| 2015-06-? | X0009LNZ1 MC000750; | Cubot GT9 | 9 MUC3 | SELLABLE | DE | ¥266.50 | ¥2,398.50 |
| 2015-06-? | X000942YF VG000100l | Excelvan/ | 1 FRA3 | CUST_DAM/ | DE | ¥164.29 | ¥164.29 |
| 2015-06-? | X0007AAQ! VS000270l | WMicroUK | 15 BER3 | SELLABLE | DE | ¥25.50 | ¥382.50 |
| 2015-06-? | X0008ZAJ( MC000690; | CUBOT S2( | 1 CGN1 | DEFECTIVl | DE | ¥499.00 | ¥499.00 |
| 2015-06-? | X00072999 HV000070l | Replaceme | 52 BER3 | SELLABLE | DE | ¥83.02 | ¥4,316.98 |
| 2015-06-? | X000AYG4! IS000270l | Excelvan/ | 20 MAD4 | SELLABLE | ES | ¥76.19 | ¥1,523.81 |
| 2015-06-? | X000AY2Y; HX000601 | LED Wall | 2 DUS2 | DIST_DAM/ | DE | ¥175.00 | ¥350.00 |
| 2015-06-? | X000B5WH; CG000010l | 116-in-1 F | 104 LIL1 | SELLABLE | FR | ¥13.30 | ¥1,383.20 |
| 2015-06-? | X0009OWH; YL000160l | WmicroUK | 25 MUC3 | SELLABLE | DE | ¥27.00 | ¥675.00 |

| Date | ASIN/ID | Description | Qty | Warehouse | Condition | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| 2015-06-3 | X000AQJD9 | IS0004701 | Excelvan/ | 2 | MAD4 | DEFECTIVE ES | ¥230.00 | ¥460.00 |
| 2015-06-3 | X000AQJG9 | 101296101 | WMicroUK | 7 | MUC3 | SELLABLE DE | ¥86.00 | ¥602.00 |
| 2015-06-3 | X000BYH9; | 108810702 | THL T6 Pr | 1 | MXP5 | DEFECTIVE IT | ¥510.00 | ¥510.00 |
| 2015-06-3 | X0009LNZ1 | MC0007503 | Cubot GT9 | 1 | LEJ1 | DEFECTIVE DE | ¥266.50 | ¥266.50 |
| 2015-06-3 | X000DW62N | 112957703 | Link Drea | 10 | LIL1 | SELLABLE FR | ¥26.00 | ¥260.00 |
| 2015-06-3 | X000AWI4E | KB0000301 | Excelvan/ | 10 | ORY1 | DEFECTIVE FR | ¥135.00 | ¥1,350.00 |
| 2015-06-3 | X000BYH90 | 105283904 | Unlocked | 48 | MXP5 | SELLABLE IT | ¥1,060.00 | ¥50,880.00 |
| 2015-06-3 | X0007AAQ9 | VS0002701 | WMicroUK | 37 | LEJ1 | SELLABLE DE | ¥25.50 | ¥943.50 |
| 2015-06-3 | X00097MVF | MK0001603 | 2014 Newe | 2 | LEJ1 | DEFECTIVE DE | ¥510.00 | ¥1,020.00 |
| 2015-06-3 | X000BZMY2 | 103249504 | Unlocked | 5 | MAD4 | SELLABLE ES | ¥390.00 | ¥1,950.00 |
| 2015-06-3 | X0006JAN1 | QG0018301 | WMicroUK | 26 | BER3 | SELLABLE DE | ¥86.00 | ¥2,236.00 |
| 2015-06-3 | X000EGFD0 | 125384302 | Unlocked | 9 | LIL1 | SELLABLE FR | ¥499.00 | ¥4,491.00 |
| 2015-06-3 | X00076PR1 | QN0002301 | WMicroUK | 73 | ORY1 | SELLABLE FR | ¥66.00 | ¥4,818.00 |
| 2015-06-3 | X000A2IMN | VP0010501 | Excelvan/ | 1 | MAD4 | DEFECTIVE ES | ¥187.00 | ¥187.00 |
| 2015-06-3 | X000B6LYN | MN0000104 | Dual SIM | 20 | DUS2 | SELLABLE DE | ¥420.00 | ¥8,400.00 |
| 2015-06-3 | X000BU0PN | 101301301 | Excelvan/ | 29 | BER3 | SELLABLE DE | ¥164.28 | ¥4,764.12 |
| 2015-06-3 | X000BDD8; | 105283904 | THL 5000 | 20 | DUS2 | SELLABLE DE | ¥1,060.00 | ¥21,200.00 |
| 2015-06-3 | X000BYOAV | 104062204 | ThL T6S / | 18 | DUS2 | SELLABLE DE | ¥394.00 | ¥7,092.00 |
| 2015-06-3 | X0009LNY | MK0001704 | DOOGEE D/ | 13 | LIL1 | SELLABLE FR | ¥745.00 | ¥9,685.00 |
| 2015-06-3 | X000757K) | I00000301 | HANTEK Po | 1 | DUS2 | SELLABLE FR | ¥254.00 | ¥254.00 |
| 2015-06-3 | X000DPRQ) | IS0002001 | WMicroUK | 1 | MAD4 | CUST_DAMA ES | ¥95.00 | ¥95.00 |
| 2015-06-3 | X000ASIP9 | SD0004012 | x FLOUR | 25 | LIL1 | SELLABLE FR | ¥138.00 | ¥3,450.00 |
| 2015-06-3 | X000806C\ | SK0007301 | GSM Alarm | 1 | MXP5 | CUST_DAMA IT | ¥522.76 | ¥522.76 |
| 2015-06-3 | X0009BB1F | MC0003207 | Cubot P9 | 1 | CGN1 | DEFECTIVE DE | ¥340.00 | ¥340.00 |
| 2015-06-3 | X0009BA0( | MC0007603 | 5.5'' Unl | 3 | MXP5 | DEFECTIVE IT | ¥0.00 | ¥0.00 |
| 2015-06-3 | X000E30F8 | MN0000108 | Unlocked | 28 | LIL1 | SELLABLE DE | ¥420.00 | ¥11,760.00 |
| 2015-06-3 | X000AZCHI | LP0000201 | TAKSTAR t | 1 | MAD4 | DEFECTIVE ES | ¥105.00 | ¥105.00 |
| 2015-06-3 | X0009GBHF | IS0002901 | WmicroUK | 1 | MAD4 | DEFECTIVE ES | ¥75.00 | ¥75.00 |
| 2015-06-3 | X00090V4J | YL0002401 | Mini Disc | 30 | LEJ1 | SELLABLE DE | ¥53.50 | ¥1,605.00 |
| 2015-06-3 | X0007BN5( | HE0001001 | WMicroUK | 1 | LEJ1 | CUST_DAMA DE | ¥32.50 | ¥32.50 |
| 2015-06-3 | X00092S19 | MC0006803 | CUBOT S2( | 1 | MXP5 | CUST_DAMA IT | ¥499.00 | ¥499.00 |
| 2015-06-3 | X000BYNT7 | ML0000703 | Landvo L9 | 14 | MAD4 | SELLABLE ES | ¥425.00 | ¥5,950.00 |
| 2015-06-3 | X000AEOU3 | 101296001 | WMicroUK | 34 | BER3 | SELLABLE DE | ¥85.50 | ¥2,907.00 |
| 2015-06-3 | X000DOU59 | 112957704 | Newest Wa | 11 | LIL1 | SELLABLE FR | ¥25.00 | ¥275.00 |
| 2015-06-3 | X000BTIT1 | 108794301 | ZGPAX Blu | 1 | ORY1 | CUST_DAMA FR | ¥143.00 | ¥143.00 |
| 2015-06-3 | X000DFXIF | 106630501 | Aputure / | 25 | MXP5 | SELLABLE IT | ¥215.00 | ¥5,375.00 |

| Date | ID | Code | Product | Qty | Loc | Status | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|---|
| 2015-06-3 | X00075W2} | MC0003203 | Cubot P9 | 43 | BER3 | SELLABLE | DE | ¥365.00 | ¥15,695.00 |
| 2015-06-3 | X000DINFF | 111930108 | THL 4000 | 142 | MXP5 | SELLABLE | IT | ¥435.00 | ¥61,770.00 |
| 2015-06-3 | X000B8FK( | 111930108 | 4,7'' inc | 10 | DUS2 | SELLABLE | DE | ¥435.00 | ¥4,350.00 |
| 2015-06-3 | X0009DZC( | VH0008101 | WMicroUK | 2 | MXP5 | DEFECTIVE | IT | ¥405.00 | ¥810.00 |
| 2015-06-3 | X000C22J{ | 111494008 | Elephone | 15 | MAD4 | SELLABLE | ES | ¥820.00 | ¥12,300.00 |
| 2015-06-3 | X000942YE | VG0001001 | Excelvan/ | 2 | MUC3 | SELLABLE | DE | ¥164.29 | ¥328.57 |
| 2015-06-3 | X000AZDPS | 102343904 | Blackview | 3 | LEJ1 | DEFECTIVE | DE | ¥780.00 | ¥2,340.00 |
| 2015-06-3 | X000BLUYJ | 115967101 | WMicroUK | 1 | LYS1 | SELLABLE | FR | ¥32.50 | ¥32.50 |
| 2015-06-3 | X00095AF\ | MC0007102 | CUBOT S2} | 1 | FRA1 | SELLABLE | DE | ¥590.00 | ¥590.00 |
| 2015-06-3 | X00090V4J | YL0002401 | Mini Disc | 43 | DUS2 | SELLABLE | DE | ¥53.50 | ¥2,300.50 |
| 2015-06-3 | X00072GR| | LC0000901 | Newest Ac | 4 | MUC3 | SELLABLE | DE | ¥20.00 | ¥80.00 |
| 2015-06-3 | X000B36GF | 113239001 | Mini Lase | 20 | LIL1 | SELLABLE | FR | ¥52.00 | ¥1,040.00 |
| 2015-06-3 | X000DZ2NF | 116911303 | X9 Unlock | 2 | ORY1 | DEFECTIVE | FR | ¥680.00 | ¥1,360.00 |
| 2015-06-3 | X000B3V1F | 114801601 | IR&BT 3D | 37 | BER3 | SELLABLE | DE | ¥71.82 | ¥2,657.34 |
| 2015-06-3 | X000AUYB1 | VS0002601 | WMicroUK | 53 | MAD4 | SELLABLE | ES | ¥38.00 | ¥2,014.00 |
| 2015-06-3 | X000A4MR2 | 0F0002001 | Excelvan/ | 6 | LYS1 | SELLABLE | FR | ¥57.00 | ¥342.00 |
| 2015-06-3 | X0007299S | HV0000701 | Replaceme | 27 | CGN1 | SELLABLE | DE | ¥83.02 | ¥2,241.51 |
| 2015-06-3 | X000ANUY2 | 102939701 | Excelvan/ | 47 | LIL1 | SELLABLE | FR | ¥53.00 | ¥2,491.00 |
| 2015-06-3 | X000AZE2S | 105276803 | 2014 Newe | 6 | DUS2 | SELLABLE | DE | ¥420.00 | ¥2,520.00 |
| 2015-06-3 | X000B9KJ1 | 111930104 | THL 4000 | 5 | MXP5 | DEFECTIVE | IT | ¥435.00 | ¥2,175.00 |
| 2015-06-3 | X000ASIWS | 102345104 | Blackview | 14 | BER3 | SELLABLE | DE | ¥780.00 | ¥10,920.00 |
| 2015-06-3 | X000ASIWS | 102345104 | Blackview | 33 | LEJ1 | SELLABLE | DE | ¥780.00 | ¥25,740.00 |
| 2015-06-3 | X000ECO7S | 125490802 | THL 4400 | 38 | MAD4 | SELLABLE | ES | ¥400.00 | ¥15,200.00 |
| 2015-06-3 | X000ASXA2 | QK0000701 | Aputure/F | 28 | MXP5 | SELLABLE | IT | ¥870.00 | ¥24,360.00 |
| 2015-06-3 | X000DINFF | 111930108 | THL 4000 | 1 | MXP5 | CUST_DAM/ | IT | ¥435.00 | ¥435.00 |
| 2015-06-3 | X000AZDPS | 102343904 | Blackview | 1 | CGN1 | DEFECTIVE | DE | ¥780.00 | ¥780.00 |
| 2015-06-3 | X0009JTQF | MK0002003 | DOOGEE L/ | 1 | MXP5 | DEFECTIVE | IT | ¥435.00 | ¥435.00 |
| 2015-06-3 | X000AZFZ8 | 104062204 | Unlocked | 29 | BER3 | SELLABLE | DE | ¥394.00 | ¥11,426.00 |
| 2015-06-3 | X0007AAFE | AM0000601 | Aluminium | 15 | MUC3 | SELLABLE | DE | ¥95.00 | ¥1,425.00 |
| 2015-06-3 | X0009G90S | BL0011901 | FLOUREON/ | 161 | MAD4 | SELLABLE | ES | ¥90.00 | ¥14,490.00 |
| 2015-06-3 | X000BI84( | BF0002502 | FLOUREON/ | 26 | MXP5 | SELLABLE | IT | ¥210.00 | ¥5,460.00 |
| 2015-06-3 | X0008OTPI | MC0006903 | Unlocked | 2 | MXP5 | DEFECTIVE | IT | ¥499.00 | ¥998.00 |
| 2015-06-3 | X000ADYW\ | HX0000401 | WmicroUK | 113 | LIL1 | SELLABLE | FR | ¥63.00 | ¥7,119.00 |
| 2015-06-3 | X000ANSV\ | 100985001 | Excelvan/ | 16 | LEJ1 | SELLABLE | DE | ¥79.00 | ¥1,264.00 |
| 2015-06-3 | X0008D5QF | MK0000403 | Doogee V( | 1 | MXP5 | CUST_DAM/ | IT | ¥330.00 | ¥330.00 |
| 2015-06-3 | X000AVZT5 | 105283904 | THL 5.0 i | 18 | CGN1 | SELLABLE | DE | ¥1,060.00 | ¥19,080.00 |

| | | | | |
|---|---|---|---|---|
| 2015-06-3 X00088ML7QT000520]WMicroUK | 49 MUC3 | SELLABLE DE | ¥130.00 | ¥6,370.00 |
| 2015-06-3 X000DOXNJ108092401FLOUREON | 12 LIL1 | SELLABLE FR | ¥315.00 | ¥3,780.00 |
| 2015-06-3 X000AVBQEQG0013401 2x FLOURE | 45 LEJ1 | SELLABLE DE | ¥134.00 | ¥6,030.00 |
| 2015-06-3 X000BLV01HX000090]WMICRO声 | 37 LIL1 | SELLABLE FR | ¥153.00 | ¥5,661.00 |
| 2015-06-3 X000AZDPS102343904Blackview | 32 LEJ1 | SELLABLE DE | ¥780.00 | ¥24,960.00 |
| 2015-06-3 X000B5W5C108810801AMKOV声 / | 15 MXP5 | SELLABLE IT | ¥375.00 | ¥5,625.00 |
| 2015-06-3 X000DW5KIIS0002101WMicroUK | 1 LYS1 | SELLABLE FR | ¥94.00 | ¥94.00 |
| 2015-06-3 X000ASIP6ST0006018 Channel | 4 ORY1 | SELLABLE FR | ¥70.00 | ¥280.00 |
| 2015-06-3 X0008VTK7BH0001001Floreon/ | 23 DUS2 | SELLABLE DE | ¥33.02 | ¥759.43 |
| 2015-06-3 X000AA90L103947704FLOUREON/ | 9 MXP5 | SELLABLE IT | ¥94.50 | ¥850.50 |
| 2015-06-3 X000AYG3SST0001201Excelvan/ | 16 ORY1 | SELLABLE FR | ¥80.00 | ¥1,280.00 |
| 2015-06-3 X0009DZ3CVH000940]WMicroUK | 34 MXP5 | SELLABLE IT | ¥155.00 | ¥5,270.00 |
| 2015-06-3 X000B8FOA11149400£5.5'' Inc | 14 DUS2 | SELLABLE DE | ¥820.00 | ¥11,480.00 |
| 2015-06-3 X0007YU2JMC000330£Unlocked | 1 MXP5 | CUST_DAMA IT | ¥355.00 | ¥355.00 |
| 2015-06-3 X000APKOFQG0013301WMicroUK | 2 MAD4 | DEFECTIVE ES | ¥68.00 | ¥136.00 |
| 2015-06-3 X000A43DFMK0002308DOOGEE DC | 7 MAD4 | DEFECTIVE ES | ¥440.00 | ¥3,080.00 |
| 2015-06-3 X000942YEVG0001001Excelvan/ | 13 DUS2 | SELLABLE DE | ¥164.29 | ¥2,135.71 |
| 2015-06-3 X000EAWXCYG0004001WMicroUK | 1 MXP5 | DEFECTIVE IT | ¥85.50 | ¥85.50 |
| 2015-06-3 X000B9KJJ111193010{THL 4000 | 59 MXP5 | SELLABLE IT | ¥435.00 | ¥25,665.00 |
| 2015-06-3 X000BTKFF102935401Excelvan/ | 32 LIL1 | SELLABLE FR | ¥53.00 | ¥1,696.00 |
| 2015-06-3 X0007CYQJJN000701Newest Pc | 1 ORY1 | DEFECTIVE FR | ¥250.00 | ¥250.00 |
| 2015-06-3 X000EAWQCIS0002101WMicro Tc | 24 LIL1 | SELLABLE FR | ¥94.00 | ¥2,256.00 |
| 2015-06-3 X000BY6A1IS0002101WMicroUK | 34 MAD4 | SELLABLE ES | ¥94.00 | ¥3,196.00 |
| 2015-06-3 X000AZFYV108810702Pre-Order | 1 FRA3 | DEFECTIVE DE | ¥510.00 | ¥510.00 |
| 2015-06-3 X00092S18MC0005903Unlocked | 60 MXP5 | SELLABLE IT | ¥399.00 | ¥23,940.00 |
| 2015-06-3 X000ASIP4ST0008012 x Oxfor | 13 LIL1 | SELLABLE FR | ¥144.00 | ¥1,872.00 |
| 2015-06-3 X000AVZT5105283904THL 5.0 i | 9 BER3 | SELLABLE DE | ¥1,060.00 | ¥9,540.00 |
| 2015-06-3 X000BLUYJ115967101WMicroUK | 38 LIL1 | SELLABLE FR | ¥32.50 | ¥1,235.00 |
| 2015-06-3 X000BUGV£VS0006401Syllable/ | 6 BER3 | SELLABLE DE | ¥63.64 | ¥381.82 |
| 2015-06-3 X0007CGGLQG0013301WMicroUK | 1 MUC3 | SELLABLE DE | ¥68.00 | ¥68.00 |
| 2015-06-3 X000B4BWL107208901FLOUREON/ | 11 BER3 | SELLABLE DE | ¥210.00 | ¥2,310.00 |
| 2015-06-3 X000B9KG7100620004LEAGOO声 | 19 MXP5 | SELLABLE IT | ¥575.00 | ¥10,925.00 |
| 2015-06-3 X000B6KNCMC0007404Neu G眉ns | 24 DUS2 | SELLABLE DE | ¥255.00 | ¥6,120.00 |
| 2015-06-3 X000AUB5J104083001Excelvan/ | 1 MRS1 | SELLABLE FR | ¥63.00 | ¥63.00 |
| 2015-06-3 X0007AAFAAM0000901WmicroUK | 12 MUC3 | SELLABLE DE | ¥40.00 | ¥480.00 |
| 2015-06-3 X000AZFYI108810702THL T6 Pr | 29 MUC3 | SELLABLE DE | ¥510.00 | ¥14,790.00 |

| | | | | |
|---|---|---|---|---|
| 2015-06-3 X000ACBLF MK000040: Unlocked | 1 MAD4 | DEFECTIVE ES | ¥330.00 | ¥330.00 |
| 2015-06-3 X0009EGAS MC000690: CUBOT S2( | 3 MXP5 | DEFECTIVE IT | ¥499.00 | ¥1,497.00 |
| 2015-06-3 X000B8FS/ 10062020:5.5'' LE/ | 10 LEJ1 | SELLABLE DE | ¥325.00 | ¥3,250.00 |
| 2015-06-3 X000DJY4\ 11691280:X9 Unlock | 84 MXP5 | SELLABLE IT | ¥680.00 | ¥57,120.00 |
| 2015-06-3 X000B6LY) MN000010/ Dual SIM | 20 BER3 | SELLABLE DE | ¥420.00 | ¥8,400.00 |
| 2015-06-3 X0009X8C/ CT001080 Excelvan/ | 4 LIL1 | SELLABLE FR | ¥288.07 | ¥1,152.29 |
| 2015-06-3 X0006TTG( QT000880 SPLITTER | 3 ORY1 | DEFECTIVE FR | ¥61.00 | ¥183.00 |
| 2015-06-3 X000AZUV( 101282601 WMicroUK | 31 LIL1 | SELLABLE FR | ¥26.00 | ¥806.00 |
| 2015-06-3 X0008CLI( MC000420: Cubot GT9 | 1 MXP5 | DEFECTIVE IT | ¥320.00 | ¥320.00 |
| 2015-06-3 X000AA9Q( 103947701 FLOUREON/ | 42 MUC3 | SELLABLE DE | ¥94.50 | ¥3,969.00 |
| 2015-06-3 X000BI84F BF000250: FLOUREON/ | 1 MXP5 | DEFECTIVE IT | ¥210.00 | ¥210.00 |
| 2015-06-3 X000E450F VP000850 Excelvan/ | 9 MAD4 | SELLABLE ES | ¥1,837.84 | ¥16,540.54 |
| 2015-06-3 X000AIMK. IS000210 WMicroUK | 78 MAD4 | SELLABLE DE | ¥94.00 | ¥7,332.00 |
| 2015-06-3 X000DZ2NF 11691130: X9 Unlock | 9 LIL1 | SELLABLE FR | ¥680.00 | ¥6,120.00 |
| 2015-06-3 X000E4NK( 104971201 Excelvan/ | 20 ORY1 | SELLABLE FR | ¥103.00 | ¥2,060.00 |
| 2015-06-3 X000BLJDI HX000070 Excelvan/ | 25 MXP5 | SELLABLE IT | ¥178.00 | ¥4,450.00 |
| 2015-06-3 X000B5WH/ CG000010 116-in-1 F | 3 ORY1 | SELLABLE FR | ¥13.30 | ¥39.90 |
| 2015-06-3 X0008G74; HE001110 Top Quali | 2 FRA1 | SELLABLE DE | ¥100.00 | ¥200.00 |
| 2015-06-3 X000B3FS\ 108811402 Black THI | 13 CGN1 | SELLABLE DE | ¥510.00 | ¥6,630.00 |
| 2015-06-3 X000BDD8) 105283390: THL 5000 | 86 MXP5 | SELLABLE IT | ¥1,060.00 | ¥91,160.00 |
| 2015-06-3 X0007WDX( AM000050 WmicroUK | 30 MXP5 | SELLABLE IT | ¥93.00 | ¥2,790.00 |
| 2015-06-3 X000BBHF\ KB000030 Excelvan/ | 23 MXP5 | SELLABLE IT | ¥135.00 | ¥3,105.00 |
| 2015-06-3 X000AZE1F 10527680: LANDVO/( | 3 MUC3 | SELLABLE DE | ¥420.00 | ¥1,260.00 |
| 2015-06-3 X000AUKK; SK000720 WMicroUK | 9 MAD4 | SELLABLE ES | ¥590.41 | ¥5,313.69 |
| 2015-06-3 X0009JTM; MC000790: CUBOT P7 | 1 MUC3 | SELLABLE DE | ¥445.00 | ¥445.00 |
| 2015-06-3 X000DM5Q SW000260 ZOGIN/声 F | 20 MXP5 | SELLABLE IT | ¥45.00 | ¥900.00 |
| 2015-06-3 X00008U8; QC000080 Trois-Cou | 1 LYS1 | SELLABLE FR | ¥95.00 | ¥95.00 |
| 2015-06-3 X000AUOIl 10062030: LEAGOO/声 | 16 BER3 | SELLABLE DE | ¥325.00 | ¥5,200.00 |
| 2015-06-3 X000DHK7 111295570: Link Drea | 11 LIL1 | SELLABLE FR | ¥26.00 | ¥286.00 |
| 2015-06-3 X000A321/ VE000610 Syllable | 31 LIL1 | SELLABLE FR | ¥140.91 | ¥4,368.21 |
| 2015-06-3 X000DJX5F 119726701 FLOUREON | 41 MAD4 | SELLABLE ES | ¥225.00 | ¥9,225.00 |
| 2015-06-3 X000A5TXI BH000020 FLOUREON/ | 6 DUS2 | SELLABLE DE | ¥42.00 | ¥252.00 |
| 2015-06-3 X000AXJB( MN000010( UHAPPY UF | 3 ORY1 | DEFECTIVE FR | ¥420.00 | ¥1,260.00 |
| 2015-06-3 X00096VT\ HX000010 WmicroUK | 17 MXP5 | SELLABLE IT | ¥57.00 | ¥969.00 |
| 2015-06-3 X000AIMK. IS000210 WMicroUK | 7 MAD4 | CUST_DAM/ ES | ¥94.00 | ¥658.00 |
| 2015-06-3 X000ASXA; QK000070 Aputure / | 2 MXP5 | DEFECTIVE IT | ¥870.00 | ¥1,740.00 |

| | | | | |
|---|---|---|---|---|
| 2015-06-‹ X000B5KG 110178950‹ Excelvan | 16 MAD4 | SELLABLE ES | ¥187.00 | ¥2,992.00 |
| 2015-06-‹ X000E4RN 112931201 Excelvan | 3 ORY1 | SELLABLE FR | ¥32.00 | ¥96.00 |
| 2015-06-‹ X00092M61 I00000701 Hantek 1( | 4 MUC3 | SELLABLE DE | ¥295.00 | ¥1,180.00 |
| 2015-06-‹ X00076PR1 QN0002301 WMicroUK | 1 MRS1 | SELLABLE FR | ¥66.00 | ¥66.00 |
| 2015-06-‹ X000DJX7 119728001 FLOUREON | 17 MAD4 | SELLABLE ES | ¥205.00 | ¥3,485.00 |
| 2015-06-‹ X000E518F 10118010‹5'' DOOGI | 20 MXP5 | SELLABLE IT | ¥360.00 | ¥7,200.00 |
| 2015-06-‹ X000B1TSI MN000010‹ 3G UHAPPY | 11 DUS2 | SELLABLE DE | ¥420.00 | ¥4,620.00 |
| 2015-06-‹ X0009EGU/ MC000780‹ Unlocked | 1 MXP5 | DEFECTIVE IT | ¥449.00 | ¥449.00 |
| 2015-06-‹ X000BU2J 108382901 Excelvan | 2 MXP5 | CUST_DAM/ IT | ¥410.00 | ¥820.00 |
| 2015-06-‹ X000BZLS2 108811140‹ Black THI | 35 MAD4 | SELLABLE ES | ¥510.00 | ¥17,850.00 |
| 2015-06-‹ X000B8FS/ 10062020‹ 5.5'' LE/ | 9 BER3 | SELLABLE DE | ¥325.00 | ¥2,925.00 |
| 2015-06-‹ X000BIA3 111149400‹ Elephone | 34 MXP5 | SELLABLE IT | ¥820.00 | ¥27,880.00 |
| 2015-06-‹ X000B89ZI WH0001201 Excelvan | 1 LYS1 | SELLABLE FR | ¥57.50 | ¥57.50 |
| 2015-06-‹ X0009FXHI MC000750‹ Cubot GT9 | 19 ORY1 | SELLABLE FR | ¥266.50 | ¥5,063.50 |
| 2015-06-‹ X00090WH/ YL0001601 WmicroUK | 20 LEJ1 | SELLABLE DE | ¥27.00 | ¥540.00 |
| 2015-06-‹ X000DJY4 116911303 X9 Unlock | 5 MXP5 | DEFECTIVE IT | ¥680.00 | ¥3,400.00 |
| 2015-06-‹ X000BZLUJ 10881070‹ THL T6 Pr | 1 MAD4 | CUST_DAM/ ES | ¥510.00 | ¥510.00 |
| 2015-06-‹ X000BWYI( 104062204 THL T6S ‹ | 25 MAD4 | SELLABLE ES | ¥394.00 | ¥9,850.00 |
| 2015-06-‹ X000AZ2J KP0006201 Excelvan | 4 MAD4 | DEFECTIVE ES | ¥175.00 | ¥700.00 |
| 2015-06-‹ X000ANSV 100985001 Excelvan | 16 DUS2 | SELLABLE DE | ¥79.00 | ¥1,264.00 |
| 2015-06-‹ X000AUB5J 104083001 Excelvan | 14 ORY1 | SELLABLE FR | ¥63.00 | ¥882.00 |
| 2015-06-‹ X0007299I HV0000601 Replaceme | 50 DUS2 | SELLABLE DE | ¥83.02 | ¥4,150.94 |
| 2015-06-‹ X000ASVU ST0001101 Excelvan | 42 LIL1 | SELLABLE FR | ¥72.00 | ¥3,024.00 |
| 2015-06-‹ X000B6167 KB0000301 Excelvan | 4 MAD4 | CUST_DAM/ ES | ¥135.00 | ¥540.00 |
| 2015-06-‹ X0009GAJF LT0094001 Sevenoak | 47 MAD4 | SELLABLE ES | ¥175.28 | ¥8,238.16 |
| 2015-06-‹ X000BTIT1 108794301 ZGPAX Blu | 7 ORY1 | DEFECTIVE FR | ¥143.00 | ¥1,001.00 |
| 2015-06-‹ X000A43DF MK000170‹ 2014 Newe | 2 MAD4 | DEFECTIVE ES | ¥745.00 | ¥1,490.00 |
| 2015-06-‹ X000B9KJ( 108811402 Pre-Order | 54 MXP5 | SELLABLE IT | ¥510.00 | ¥27,540.00 |
| 2015-06-‹ X0009G90‹ BL0011901 FLOUREON/ | 1 MAD4 | CUST_DAM/ ES | ¥90.00 | ¥90.00 |
| 2015-06-‹ X000AYR88 BF0002501 FLOUREON | 14 DUS2 | SELLABLE DE | ¥205.00 | ¥2,870.00 |
| 2015-06-‹ X000BZLS‹ 108811402 Black THI | 2 MAD4 | DEFECTIVE ES | ¥510.00 | ¥1,020.00 |
| 2015-06-‹ X000AZD7I MN0000104 UHAPPY Sm | 4 BER3 | SELLABLE DE | ¥420.00 | ¥1,680.00 |
| 2015-06-‹ X000ASIWI 102343904 Blackview | 1 CGN1 | DEFECTIVE DE | ¥780.00 | ¥780.00 |
| 2015-06-‹ X0009B1W2 MC000680‹ CUBOT S2( | 1 MAD4 | DEFECTIVE ES | ¥499.00 | ¥499.00 |
| 2015-06-‹ X000AZSB( HU000280 Floureon | 1 LEJ1 | SELLABLE DE | ¥457.55 | ¥457.55 |
| 2015-06-‹ X00072GS‹ PU000410 Floureon/ | 4 MUC3 | SELLABLE DE | ¥87.96 | ¥351.85 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-3 | X0009CY1(MK000130:DOOGEE CC | 2 ORY1 | DEFECTIVEFR | ¥265.00 | ¥530.00 |
| 2015-06-3 | X00090WH:YL0001601WmicroUK | 22 BER3 | SELLABLE DE | ¥27.00 | ¥594.00 |
| 2015-06-3 | X000C18C4109670101Sevenoak/ | 18 MXP5 | SELLABLE IT | ¥146.06 | ¥2,629.08 |
| 2015-06-3 | X000AZ2KFYL0001301WmicroUK | 1 MAD4 | CUST_DAM/ES | ¥54.00 | ¥54.00 |
| 2015-06-3 | X000E4BV:108254501Lenovo S! | 1 MAD4 | DEFECTIVEES | ¥725.00 | ¥725.00 |
| 2015-06-3 | X000DTTG(HU0002901Floureon | 10 LIL1 | SELLABLE FR | ¥726.41 | ¥7,264.06 |
| 2015-06-3 | X000DZ3C!KV0000080lExcelvan/ | 7 LIL1 | SELLABLE FR | ¥49.00 | ¥343.00 |
| 2015-06-3 | X0007BN5FHE0000901WMicroUK | 2 LEJ1 | DEFECTIVEDE | ¥32.50 | ¥65.00 |
| 2015-06-3 | X000AFME(MN000010t2014 Newe | 4 MXP5 | DEFECTIVEIT | ¥420.00 | ¥1,680.00 |
| 2015-06-3 | X0008G74FHE0010901WMicroUK | 13 BER3 | SELLABLE DE | ¥75.00 | ¥975.00 |
| 2015-06-3 | X000AAO0E103947701FLOUREON/ | 6 MAD4 | SELLABLE ES | ¥94.50 | ¥567.00 |
| 2015-06-3 | X000ECMS!12320660:FLOUREON | 12 LIL1 | SELLABLE FR | ¥275.00 | ¥3,300.00 |
| 2015-06-3 | X000ECO7(125490801THL 4400 | 20 MAD4 | SELLABLE ES | ¥400.00 | ¥8,000.00 |
| 2015-06-3 | X00075W2)MC0003203Cubot P9 | 44 LEJ1 | SELLABLE DE | ¥365.00 | ¥16,060.00 |
| 2015-06-3 | X0009JCQFQG0010601WMicroUK | 15 MAD4 | SELLABLE ES | ¥85.50 | ¥1,282.50 |
| 2015-06-3 | X00076PH2QT0009101WMicroUK | 18 ORY1 | SELLABLE FR | ¥160.00 | ¥2,880.00 |
| 2015-06-3 | X00077IYSQG0010801WMicroUK | 1 ORY1 | SELLABLE FR | ¥86.00 | ¥86.00 |
| 2015-06-3 | X000918HLLP0002001TAKSTAR t | 41 LIL1 | SELLABLE FR | ¥105.00 | ¥4,305.00 |
| 2015-06-3 | X00076PR1QN0002301WMicroUK | 77 LIL1 | SELLABLE FR | ¥66.00 | ¥5,082.00 |
| 2015-06-3 | X0007BLV\LL0000601WmicroUK/ | 9 DUS2 | SELLABLE DE | ¥510.00 | ¥4,590.00 |
| 2015-06-3 | X000BZLUJ108810702THL T6 Pr | 16 MAD4 | SELLABLE ES | ¥510.00 | ¥8,160.00 |
| 2015-06-3 | X0007AAF/AM0000901WmicroUK | 12 LEJ1 | SELLABLE DE | ¥40.00 | ¥480.00 |
| 2015-06-3 | X000AUKI}101789504Excelvan | 57 LIL1 | SELLABLE FR | ¥187.00 | ¥10,659.00 |
| 2015-06-3 | X000DNWOFBP0004901FLOUREON/ | 22 MXP5 | SELLABLE IT | ¥40.00 | ¥880.00 |
| 2015-06-3 | X000BTKF1102938901Excelvan/ | 26 LIL1 | SELLABLE FR | ¥53.00 | ¥1,378.00 |
| 2015-06-3 | X000AZMFt108811402Black THI | 1 LEJ1 | DEFECTIVEDE | ¥510.00 | ¥510.00 |
| 2015-06-3 | X000E4S5J1221588012015 Newe | 20 MAD4 | SELLABLE ES | ¥1,279.21 | ¥25,584.20 |
| 2015-06-3 | X0008G74FHE0010901WMicroUK | 10 LEJ1 | SELLABLE DE | ¥75.00 | ¥750.00 |
| 2015-06-3 | X0008MQUFQG0013301WMicroUK | 2 LEJ1 | CUST_DAM/DE | ¥272.00 | ¥544.00 |
| 2015-06-3 | X000A4MR2OF0002001Excelvan/ | 4 ORY1 | CUST_DAM/DE | ¥57.00 | ¥228.00 |
| 2015-06-3 | X0008ZAJ(MC0006903CUBOT S2( | 4 LEJ1 | CUST_DAM/DE | ¥499.00 | ¥1,996.00 |
| 2015-06-3 | X000B3FN!SD0000401FLOUREON | 49 DUS2 | SELLABLE DE | ¥69.00 | ¥3,381.00 |
| 2015-06-3 | X000094D5\ML0000601LANDVO L8 | 1 LEJ1 | CUST_DAM/DE | ¥313.00 | ¥313.00 |
| 2015-06-3 | X000EGFD(125384302Unlocked | 8 ORY1 | SELLABLE FR | ¥499.00 | ¥3,992.00 |
| 2015-06-3 | X000AI2IFLT0095401Sevenoak/ | 11 CGN1 | SELLABLE DE | ¥106.33 | ¥1,169.63 |
| 2015-06-3 | X000BYFI4102345104Blackviev | 2 MXP5 | DEFECTIVEIT | ¥780.00 | ¥1,560.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-: | X00092U3CMK0001605 | DOOGEE VA | 2 LIL1 | SELLABLE FR | ¥510.00 | ¥1,020.00 |
| 2015-06-: | X000EGF0C10744350: | CUBOT S16 | 10 LYS1 | SELLABLE FR | ¥380.00 | ¥3,800.00 |
| 2015-06-: | X0009J20LHP0000501 | Excelvan/ | 2 LEJ1 | SELLABLE DE | ¥67.00 | ¥134.00 |
| 2015-06-: | X000ALMOF101283901 | WMicroUK | 50 MUC3 | SELLABLE DE | ¥252.00 | ¥12,600.00 |
| 2015-06-: | X000DHAAEBF0002702 | FLOUREON/ | 45 MXP5 | SELLABLE IT | ¥225.00 | ¥10,125.00 |
| 2015-06-: | X0008D5QCMK0007010 | Unlocked | 1 MXP5 | CUST_DAM/ IT | ¥670.00 | ¥670.00 |
| 2015-06-: | X000E4BUF101592901 | High Qual | 19 MAD4 | SELLABLE ES | ¥34.00 | ¥646.00 |
| 2015-06-: | X000AZFY\108810702 | Pre-Order | 20 DUS2 | SELLABLE DE | ¥510.00 | ¥10,200.00 |
| 2015-06-: | X000ADZBCSW0000301 | WMicroUK | 27 LIL1 | SELLABLE FR | ¥23.00 | ¥621.00 |
| 2015-06-: | X000AFMECMN0000108 | 2014 Newe | 1 MXP5 | CUST_DAM/ IT | ¥420.00 | ¥420.00 |
| 2015-06-: | X0007299LHV0000601 | Replaceme | 48 LEJ1 | SELLABLE DE | ¥83.02 | ¥3,984.91 |
| 2015-06-: | X00097MVFMK0001605 | 2014 Newe | 1 CGN1 | DEFECTIVE DE | ¥510.00 | ¥510.00 |
| 2015-06-: | X000AYG35ST0001201 | Excelvan/ | 1 LYS1 | SELLABLE FR | ¥80.00 | ¥80.00 |
| 2015-06-: | X0009EGH7MI0000505 | Kingzone | 2 MXP5 | DEFECTIVE IT | ¥560.00 | ¥1,120.00 |
| 2015-06-: | X000E51QC118449302 | ZGPAX 1.5 | 25 MXP5 | SELLABLE IT | ¥150.00 | ¥3,750.00 |
| 2015-06-: | X000AZMFk108811402 | Black THI | 78 DUS2 | SELLABLE DE | ¥510.00 | ¥39,780.00 |
| 2015-06-: | X000BSFL5VS0006401 | Syllable/ | 10 LYS1 | SELLABLE FR | ¥63.64 | ¥636.36 |
| 2015-06-: | X0009DZL4SI0014601 | WMicroUK | 21 MXP5 | SELLABLE IT | ¥131.00 | ¥2,751.00 |
| 2015-06-: | X000AVBQEQG00134012x | FLOUREL | 26 MUC3 | SELLABLE DE | ¥134.00 | ¥3,484.00 |
| 2015-06-: | X000DGM9C118431401 | ZTE Blade | 1 ORY1 | DEFECTIVE FR | ¥1,014.76 | ¥1,014.76 |
| 2015-06-: | X00096VT)HX0000401 | WmicroUK | 31 MXP5 | SELLABLE IT | ¥63.00 | ¥1,953.00 |
| 2015-06-: | X000E402F112957702 | Link Drea | 9 LYS1 | SELLABLE FR | ¥25.00 | ¥225.00 |
| 2015-06-: | X000AZFY\108810702 | THL T6 Pi | 28 BER3 | SELLABLE DE | ¥510.00 | ¥14,280.00 |
| 2015-06-: | X0008PVPILL0000601 | Aputure / | 12 MXP5 | SELLABLE IT | ¥510.00 | ¥6,120.00 |
| 2015-06-: | X000A99BC103947704 | FLOUREON/ | 5 MUC3 | SELLABLE DE | ¥94.50 | ¥472.50 |
| 2015-06-: | X000B9KI\108811402 | THL T6 Pi | 17 MXP5 | SELLABLE IT | ¥510.00 | ¥8,670.00 |
| 2015-06-: | X0009DZCiHE0003101 | WMicroUK | 19 MXP5 | SELLABLE IT | ¥36.50 | ¥693.50 |
| 2015-06-: | X000B204710744640: | S168 MTK6 | 35 MUC3 | SELLABLE DE | ¥380.00 | ¥13,300.00 |
| 2015-06-: | X0009DPAFMK0004030 | Doogee VC | 1 MAD4 | DEFECTIVE ES | ¥330.00 | ¥330.00 |
| 2015-06-: | X000BYH9\108810702 | 2014 Newe | 14 MXP5 | SELLABLE IT | ¥510.00 | ¥7,140.00 |
| 2015-06-: | X000AXAZ5HI0003501 | FLOUREON | 5 ORY1 | SELLABLE FR | ¥35.00 | ¥175.00 |
| 2015-06-: | X000E30F5MN0000108 | Unlocked | 1 ORY1 | DEFECTIVE FR | ¥420.00 | ¥420.00 |
| 2015-06-: | X000E6QJ7122589304 | THL 2015 | 5 LYS1 | SELLABLE FR | ¥1,030.00 | ¥5,150.00 |
| 2015-06-: | X000B3FS\108811402 | Black THI | 23 LEJ1 | SELLABLE DE | ¥510.00 | ¥11,730.00 |
| 2015-06-: | X000AUOILL00620303 | LEAGOO/戶 | 10 DUS2 | SELLABLE DE | ¥325.00 | ¥3,250.00 |
| 2015-06-: | X000DHJN5116927705 | DOOGEE TI | 24 MXP5 | SELLABLE IT | ¥650.00 | ¥15,600.00 |

| Date | Item | Qty | Loc | Status | | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 2015-06-? | X000BA88?BP000190?Floureon/ | 3 | LYS1 | SELLABLE | FR | ¥65.00 | ¥195.00 |
| 2015-06-? | X000B6LQ?105258707Neu G眉ns | 12 | DUS2 | SELLABLE | DE | ¥266.50 | ¥3,198.00 |
| 2015-06-? | X0008G74?HE001070?WMicroUK | 16 | MUC3 | SELLABLE | DE | ¥52.00 | ¥832.00 |
| 2015-06-? | X000DINFF11193010?THL 4000 | 1 | MXP5 | DEFECTIVE | IT | ¥435.00 | ¥435.00 |
| 2015-06-? | X000DI5GF11525510?FLOUREON | 2 | LYS1 | SELLABLE | FR | ¥260.00 | ¥520.00 |
| 2015-06-? | X000ABGC?10117470?DOOGEE V? | 2 | MXP5 | DEFECTIVE | IT | ¥360.00 | ¥720.00 |
| 2015-06-? | X000A80C?MK001130?DOOGEE C? | 1 | DUS2 | DEFECTIVE | DE | ¥265.00 | ¥265.00 |
| 2015-06-? | X000ASIWF10234390?Blackview | 32 | MUC3 | SELLABLE | DE | ¥780.00 | ¥24,960.00 |
| 2015-06-? | X000AZCK?MN000010?UHAPPY Sm | 9 | MAD4 | SELLABLE | ES | ¥420.00 | ¥3,780.00 |
| 2015-06-? | X000B33WLI0000030?HANTEK Po | 21 | MAD4 | SELLABLE | ES | ¥254.00 | ¥5,334.00 |
| 2015-06-? | X000BA90?BP000380?Floureon/ | 6 | ORY1 | SELLABLE | FR | ¥195.28 | ¥1,171.70 |
| 2015-06-? | X0006JAQ?QG001340?WMicroUK | 134 | BER3 | SELLABLE | DE | ¥268.00 | ¥35,912.00 |
| 2015-06-? | X0009AJ23?TA008170?New Feiyu | 7 | LIL1 | SELLABLE | FR | ¥880.00 | ¥6,160.00 |
| 2015-06-? | X0009I9WFMC000720?CUBOT S1? | 1 | FRA3 | CUST_DAM? | DE | ¥390.00 | ¥390.00 |
| 2015-06-? | X000A9PEFQG001140?WMicroUK | 1 | ORY1 | SELLABLE | FR | ¥86.00 | ¥86.00 |
| 2015-06-? | X000BOEUF10324950?ThL T6S ? | 14 | MUC3 | SELLABLE | DE | ¥390.00 | ¥5,460.00 |
| 2015-06-? | X0009BPA?IS000270?Excelvan/ | 14 | EDE4 | SELLABLE | DE | ¥76.19 | ¥1,066.67 |
| 2015-06-? | X000DME2?LT009460?Mini Hand | 10 | MAD4 | SELLABLE | ES | ¥280.00 | ¥2,800.00 |
| 2015-06-? | X000BYONF10528390?THL 5000 | 1 | MAD4 | DEFECTIVE | ES | ¥1,060.00 | ¥1,060.00 |
| 2015-06-? | X000A4MS?OF000210?Excelvan | 18 | LIL1 | SELLABLE | FR | ¥53.00 | ¥954.00 |
| 2015-06-? | X00076PH?QT000910?WMicroUK | 10 | ORY1 | CUST_DAM? | FR | ¥160.00 | ¥1,600.00 |
| 2015-06-? | X000BU0P?101301301Excelvan/ | 29 | DUS2 | SELLABLE | DE | ¥164.28 | ¥4,764.12 |
| 2015-06-? | X000AYDOF10324950?THL T6S ? | 2 | MXP5 | DEFECTIVE | IT | ¥390.00 | ¥780.00 |
| 2015-06-? | X00088ML?QT000520?WMicroUK | 1 | LEJ1 | CUST_DAM? | DE | ¥130.00 | ¥130.00 |
| 2015-06-? | X000B6MO?MC000750?Neu G眉ns | 17 | DUS2 | SELLABLE | DE | ¥266.50 | ¥4,530.50 |
| 2015-06-? | X000B6MO?MC000750?Neu G眉ns | 12 | LEJ1 | SELLABLE | DE | ¥266.50 | ¥3,198.00 |
| 2015-06-? | X000EAOV?QG001350?FLOUREON | 10 | ORY1 | SELLABLE | FR | ¥67.00 | ¥670.00 |
| 2015-06-? | X0008MQUFQG001330?WMicroUK | 52 | MUC3 | SELLABLE | DE | ¥272.00 | ¥14,144.00 |
| 2015-06-? | X000BX0G?10234390?Blackview | 31 | MAD4 | SELLABLE | ES | ¥780.00 | ¥24,180.00 |
| 2015-06-? | X000DZ2N11169130?X9 Unlock | 1 | LYS1 | SELLABLE | FR | ¥680.00 | ¥680.00 |
| 2015-06-? | X0008YOULSK000230?WMicroUK | 18 | MXP5 | SELLABLE | IT | ¥608.86 | ¥10,959.48 |
| 2015-06-? | X0009J2M?HX000070?WMicro Wa | 1 | DUS2 | WHSE_DAM? | DE | ¥178.00 | ¥178.00 |
| 2015-06-? | X000DINI?11415660?LANDVO/声 | 17 | MXP5 | SELLABLE | IT | ¥565.00 | ¥9,605.00 |
| 2015-06-? | X000B6251LL018140?Lightdow | 1 | LYS1 | SELLABLE | FR | ¥80.00 | ¥80.00 |
| 2015-06-? | X00097MVFMK000160?2014 Newe | 1 | MUC3 | CUST_DAM? | DE | ¥510.00 | ¥510.00 |
| 2015-06-? | X00092UY?MC000650?CUBOT X6 | 11 | MUC3 | SELLABLE | DE | ¥790.00 | ¥8,690.00 |

| | | | | |
|---|---|---|---|---|
| 2015-06-:X000BZLUJ108810702THL T6 Pr | 1 MAD4 | DEFECTIVE ES | ¥510.00 | ¥510.00 |
| 2015-06-:X0007CYJ7JN0001101New 3W Na | 22 DUS2 | SELLABLE DE | ¥50.00 | ¥1,100.00 |
| 2015-06-:X000B9KG7100620003LEAGOO户 | 1 MXP5 | CUST_DAM/ IT | ¥575.00 | ¥575.00 |
| 2015-06-:X000DKX02107145304Excelvan/ | 67 MXP5 | SELLABLE IT | ¥248.00 | ¥16,616.00 |
| 2015-06-:X000B9G6IHV0000401Roomba Re | 38 MAD4 | SELLABLE ES | ¥91.51 | ¥3,477.36 |
| 2015-06-:X000ASIWS102345104Blackviev | 2 LEJ1 | DEFECTIVE DE | ¥780.00 | ¥1,560.00 |
| 2015-06-:X000AZE1F105278803LANDVO/户 | 3 BER3 | SELLABLE DE | ¥420.00 | ¥1,260.00 |
| 2015-06-:X000AQJG8101296101WMicroUK | 12 BER3 | SELLABLE DE | ¥86.00 | ¥1,032.00 |
| 2015-06-:X0009629FHT00065012X Excelv | 1 LEJ1 | DEFECTIVE DE | ¥139.00 | ¥139.00 |
| 2015-06-:X000AQJG8101296101WMicroUK | 20 DUS2 | SELLABLE DE | ¥86.00 | ¥1,720.00 |
| 2015-06-:X000E455L109081502Excelvan | 17 MAD4 | SELLABLE ES | ¥690.00 | ¥11,730.00 |
| 2015-06-:X0008MQUFQG0013301WMicroUK | 59 DUS2 | SELLABLE DE | ¥272.00 | ¥16,048.00 |
| 2015-06-:X000A321NVE0006101Syllable | 3 LYS1 | SELLABLE FR | ¥140.91 | ¥422.73 |
| 2015-06-:X000ARAOFQC0001301Floureon | 17 MAD4 | SELLABLE ES | ¥119.00 | ¥2,023.00 |
| 2015-06-:X000942YFVG0001001Excelvan/ | 22 CGN1 | SELLABLE DE | ¥164.29 | ¥3,614.29 |
| 2015-06-:X000AZFY\108810702Pre-Order | 14 MUC3 | SELLABLE DE | ¥510.00 | ¥7,140.00 |
| 2015-06-:X000DDSLJ118431401ZTE Blade | 2 MAD4 | CUST_DAM/ ES | ¥1,014.76 | ¥2,029.52 |
| 2015-06-:X000BXOVL107208901FLOUREON | 60 MXP5 | SELLABLE IT | ¥210.00 | ¥12,600.00 |
| 2015-06-:X000B3FN1SD0004012 Pcs FLC | 18 CGN1 | SELLABLE DE | ¥138.00 | ¥2,484.00 |
| 2015-06-:X000ECNLF125469004THL 50001 | 20 MAD4 | SELLABLE ES | ¥740.00 | ¥14,800.00 |
| 2015-06-:X0006JAQLQG0013401WMicroUK | 3 LEJ1 | DEFECTIVE DE | ¥268.00 | ¥804.00 |
| 2015-06-:X000E30F8MN0000108Unlocked | 20 LYS1 | SELLABLE FR | ¥420.00 | ¥8,400.00 |
| 2015-06-:X000A321NVE0001401WMicroUK | 1 ORY1 | DEFECTIVE FR | ¥59.00 | ¥59.00 |
| 2015-06-:X000AZ2J1KP0006201Excelvan/ | 6 MAD4 | CUST_DAM/ ES | ¥175.00 | ¥1,050.00 |
| 2015-06-:X000BYH93108810702 2014 Newe | 2 MXP5 | CUST_DAM/ IT | ¥510.00 | ¥1,020.00 |
| 2015-06-:X000ATAX2101283901WMicroUK | 9 LEJ1 | SELLABLE DE | ¥126.00 | ¥1,134.00 |
| 2015-06-:X000BZMY2103324504Unlocked | 1 MAD4 | CUST_DAM/ ES | ¥390.00 | ¥390.00 |
| 2015-06-:X0006T3WFQG0003701Carbon Mc | 3 ORY1 | DEFECTIVE FR | ¥25.50 | ¥76.50 |
| 2015-06-:X000B3FS\108811402Black THI | 30 BER3 | SELLABLE DE | ¥510.00 | ¥15,300.00 |
| 2015-06-:X0009JTQFMK0001103DOOGEE DI | 1 MXP5 | CUST_DAM/ DE | ¥540.00 | ¥540.00 |
| 2015-06-:X00097MVFMK0001603 2014 Newe | 3 LEJ1 | CUST_DAM/ DE | ¥510.00 | ¥1,530.00 |
| 2015-06-:X000BYH93108810702 2014 Newe | 4 MXP5 | DEFECTIVE IT | ¥510.00 | ¥2,040.00 |
| 2015-06-:X00075W2)MC0003203Cubot P9 | 2 LEJ1 | DEFECTIVE DE | ¥365.00 | ¥730.00 |
| 2015-06-:X00079PQCLL0180501Aputure A | 14 ORY1 | SELLABLE FR | ¥158.00 | ¥2,212.00 |
| 2015-06-:X000AUOILI10062030ZLEAGOO/户 | 13 CGN1 | SELLABLE DE | ¥325.00 | ¥4,225.00 |
| 2015-06-:X000977MEMK0004003Doogee VC | 1 FRA3 | DEFECTIVE DE | ¥330.00 | ¥330.00 |

| Date | SKU | ID | Description | Qty | Loc | Status | | Unit | Total |
|---|---|---|---|---|---|---|---|---|---|
| 2015-06-3 | X000AYG3 | ST0001201 | Excelvan/ | 25 | LIL1 | SELLABLE | FR | ¥80.00 | ¥2,000.00 |
| 2015-06-3 | X000BZLS | 108811402 | Black THL | 13 | MAD4 | SELLABLE | ES | ¥510.00 | ¥6,630.00 |
| 2015-06-3 | X000ASKJU | BF0002801 | FLOUREON/ | 25 | DUS2 | SELLABLE | DE | ¥205.00 | ¥5,125.00 |
| 2015-06-3 | X000AAOAI | ML0000703 | 5.0'' Lar | 1 | ORY1 | CUST_DAM | FR | ¥425.00 | ¥425.00 |
| 2015-06-3 | X000A4MS | 0F0002101 | Excelvan | 1 | ORY1 | DEFECTIVE | FR | ¥53.00 | ¥53.00 |
| 2015-06-3 | X0008IXDS | QC0001301 | Rear View | 11 | ORY1 | SELLABLE | FR | ¥55.00 | ¥605.00 |
| 2015-06-3 | X000BYON/ | 105283904 | THL 5000 | 1 | MAD4 | CUST_DAM | ES | ¥1,060.00 | ¥1,060.00 |
| 2015-06-3 | X0009AZS | ML0000703 | Landvo L9 | 2 | MUC3 | SELLABLE | DE | ¥425.00 | ¥850.00 |
| 2015-06-3 | X0007AAP | VS0002703 | MicroUK | 34 | DUS2 | SELLABLE | DE | ¥25.50 | ¥867.00 |
| 2015-06-3 | X000B6IL7 | 101426501 | Excelvan/ | 15 | ORY1 | SELLABLE | FR | ¥185.00 | ¥2,775.00 |
| 2015-06-3 | X000BYNV | 105283904 | ThL 5000 | 11 | LEJ1 | SELLABLE | DE | ¥1,060.00 | ¥11,660.00 |
| 2015-06-3 | X000B6KN | MC0007403 | Neu G眉ns | 16 | LEJ1 | SELLABLE | DE | ¥255.00 | ¥4,080.00 |
| 2015-06-3 | X000A321 | MK0000903 | DOOGEE D( | 1 | ORY1 | DEFECTIVE | FR | ¥350.00 | ¥350.00 |
| 2015-06-3 | X000A595E | BH0002401 | FLOUREON/ | 3 | LIL1 | SELLABLE | FR | ¥97.00 | ¥291.00 |
| 2015-06-3 | X000A321 | VE0001401 | MicroUK | 28 | ORY1 | SELLABLE | FR | ¥59.00 | ¥1,652.00 |
| 2015-06-3 | X0009G8FI | ML0001003 | Landvo L8 | 9 | MUC3 | SELLABLE | DE | ¥410.00 | ¥3,690.00 |
| 2015-06-3 | X000075W2 | MC0003203 | Cubot P9 | 2 | DUS2 | DIST_DAM | DE | ¥365.00 | ¥730.00 |
| 2015-06-3 | X000AZUV | 101282601 | MicroUK | 2 | ORY1 | SELLABLE | FR | ¥26.00 | ¥52.00 |
| 2015-06-3 | X000DR8P | 108794301 | ZGPAX Blu | 1 | MAD4 | CUST_DAM | ES | ¥143.00 | ¥143.00 |
| 2015-06-3 | X000AJON | HT0006401 | MicroUK | 1 | BER3 | SELLABLE | DE | ¥139.00 | ¥139.00 |
| 2015-06-3 | X000E4PP | 109083202 | Excelvan/ | 10 | MAD4 | SELLABLE | ES | ¥690.00 | ¥6,900.00 |
| 2015-06-3 | X000ECMS | 123026603 | FLOUREON | 5 | ORY1 | SELLABLE | FR | ¥275.00 | ¥1,375.00 |
| 2015-06-3 | X000E6QJ7 | 122589304 | THL 2015 | 4 | LIL1 | SELLABLE | FR | ¥1,030.00 | ¥4,120.00 |
| 2015-06-3 | X000E50TI | 103734801 | 2014 Newe | 14 | ORY1 | SELLABLE | FR | ¥55.00 | ¥770.00 |
| 2015-06-3 | X00098NV | MC0007403 | 4'' Cubot | 5 | ORY1 | DEFECTIVE | FR | ¥255.00 | ¥1,275.00 |
| 2015-06-3 | X00077IY7 | QG0011101 | MicroUK | 16 | ORY1 | SELLABLE | FR | ¥86.00 | ¥1,376.00 |
| 2015-06-3 | X000B4C37 | ST0000501 | Excelvan | 1 | LEJ1 | SELLABLE | DE | ¥140.00 | ¥140.00 |
| 2015-06-3 | X000APIN | IW0000301 | New 20pcs | 1 | MAD4 | DEFECTIVE | ES | ¥47.00 | ¥47.00 |
| 2015-06-3 | X0008M6UI | HC0000401 | MicroUK | 9 | MUC3 | SELLABLE | DE | ¥45.00 | ¥405.00 |
| 2015-06-3 | X000BVRM | MN0000101 | Uhappy UP520 5 Inc | 1 | | DEFECTIVE | ES | ¥420.00 | ¥420.00 |
| 2015-06-3 | X0009FXHL | MC0007503 | Cubot GT9 | 2 | ORY1 | DEFECTIVE | FR | ¥266.50 | ¥533.00 |
| 2015-06-3 | X000AZDP | 102343904 | Blackview | 1 | LEJ1 | CUST_DAM | DE | ¥780.00 | ¥780.00 |
| 2015-06-3 | X000095AF | MC0007103 | CUBOT S22 | 8 | BER3 | SELLABLE | DE | ¥590.00 | ¥4,720.00 |
| 2015-06-3 | X000A80C | MK0001303 | DOOGEE C( | 1 | FRA3 | DEFECTIVE | DE | ¥265.00 | ¥265.00 |
| 2015-06-3 | X000BYGKI | 111930108 | THL 4000 | 141 | MXP5 | SELLABLE | IT | ¥435.00 | ¥61,335.00 |
| 2015-06-3 | X0008CLO | MC0003203 | Cubot P9 | 1 | MXP5 | CUST_DAM | IT | ¥365.00 | ¥365.00 |

| Date | SKU | Description | Qty | Location | Status | Country | Unit Price | Total |
|------|-----|-------------|-----|----------|--------|---------|-----------|-------|
| 2015-06- | X00098NV | MC000740 | 4'' Cubot | 51 | LIL1 | SELLABLE | FR | ¥255.00 | ¥13,005.00 |
| 2015-06- | X000BX0T | QK000110 | Aputure庐 | 28 | MXP5 | SELLABLE | IT | ¥880.00 | ¥24,640.00 |
| 2015-06- | X000AVBQ | QG001340 | 12x FLOURE | 45 | BER3 | SELLABLE | DE | ¥134.00 | ¥6,030.00 |
| 2015-06- | X0009G88 | MK000080 | DOOGEE T | 1 | LEJ1 | CUST_DAM | DE | ¥350.00 | ¥350.00 |
| 2015-06- | X000BUGV | VS000640 | Syllable | 6 | DUS2 | SELLABLE | DE | ¥63.64 | ¥381.82 |
| 2015-06- | X000CO0W | 10967010 | Sevenoak | 18 | DUS2 | SELLABLE | DE | ¥146.06 | ¥2,629.08 |
| 2015-06- | X0008Y0U | SK000230 | WMicroUK | 33 | MXP5 | SELLABLE | IT | ¥608.86 | ¥20,092.38 |
| 2015-06- | X0007DQT | MC000420 | Unlocked | 1 | LEJ1 | DEFECTIVE | DE | ¥320.00 | ¥320.00 |
| 2015-06- | X000E518 | 10117470 | DOOGE DG | 11 | MXP5 | SELLABLE | IT | ¥360.00 | ¥3,960.00 |
| 2015-06- | X0008G74 | HE001080 | WMicroUK | 6 | MUC3 | SELLABLE | DE | ¥75.00 | ¥450.00 |
| 2015-06- | X000BVRM | MN000010 | Uhappy UP520 5 Inc | 35 | SELLABLE | | ES | ¥420.00 | ¥14,700.00 |
| 2015-06- | X000AXB2 | AM000050 | 360 捞 FI | 4 | LYS1 | SELLABLE | FR | ¥93.00 | ¥372.00 |
| 2015-06- | X0009DZH | SK000220 | WMicroUK | 21 | MXP5 | SELLABLE | IT | ¥448.95 | ¥9,427.95 |
| 2015-06- | X0009LNY | MC000740 | Cubot GT | 1 | FRA3 | DEFECTIVE | DE | ¥255.00 | ¥255.00 |
| 2015-06- | X000ATN2 | MC000770 | CUBOT GT | 1 | ORY1 | DEFECTIVE | FR | ¥465.00 | ¥465.00 |
| 2015-06- | X000AQJG | ML000070 | Landvo L | 10 | MAD4 | DEFECTIVE | ES | ¥425.00 | ¥4,250.00 |
| 2015-06- | X0009CY0 | ML000120 | 4.0'' Lar | 1 | ORY1 | CUST_DAM | FR | ¥260.00 | ¥260.00 |
| 2015-06- | X000B6IL | KB000010 | Excelvan | 23 | LIL1 | SELLABLE | FR | ¥70.00 | ¥1,610.00 |
| 2015-06- | X000B89Z | WH000120 | Excelvan | 1 | MRS1 | SELLABLE | FR | ¥57.50 | ¥57.50 |
| 2015-06- | X000AEBR | IW000030 | Oxford St | 38 | LIL1 | SELLABLE | FR | ¥47.00 | ¥1,786.00 |
| 2015-06- | X0009JTM | MC000740 | Best Gift | 1 | DUS2 | DEFECTIVE | DE | ¥255.00 | ¥255.00 |
| 2015-06- | X000B6IL | KB000010 | Excelvan | 1 | MRS1 | SELLABLE | FR | ¥70.00 | ¥70.00 |
| 2015-06- | X000B5WH | CG000010 | 116-in-1 F | 1 | LIL1 | DIST_DAM | FR | ¥13.30 | ¥13.30 |
| 2015-06- | X000EA0U | 10806810 | WMicro Op | 16 | LIL1 | SELLABLE | FR | ¥40.00 | ¥640.00 |
| 2015-06- | X000977M | MK000040 | Doogee V | 1 | FRA3 | CUST_DAM | DE | ¥330.00 | ¥330.00 |
| 2015-06- | X000ASIP | ST000080 | 12 x Oxfor | 2 | ORY1 | SELLABLE | FR | ¥144.00 | ¥288.00 |
| 2015-06- | X0006JAY | YG000260 | 14X WMicro | 8 | CGN1 | SELLABLE | DE | ¥144.00 | ¥1,152.00 |
| 2015-06- | X0007YU2 | MC000330 | Unlocked | 41 | MXP5 | SELLABLE | IT | ¥355.00 | ¥14,555.00 |
| 2015-06- | X0006070 | QG001340 | WMicroUK | 1 | MXP5 | CUST_DAM | IT | ¥67.00 | ¥67.00 |
| 2015-06- | X000DI6F | 11193010 | THL 4000 | 18 | MAD4 | SELLABLE | ES | ¥435.00 | ¥7,830.00 |
| 2015-06- | X000B4BW | 10720890 | FLOUREON | 12 | MUC3 | SELLABLE | DE | ¥210.00 | ¥2,520.00 |
| 2015-06- | X000E408 | 11862140 | Excelvan | 8 | LYS1 | SELLABLE | FR | ¥85.00 | ¥680.00 |
| 2015-06- | X000CS0W | CG000020 | 138-in-1 F | 1 | ORY1 | SELLABLE | FR | ¥26.30 | ¥26.30 |
| 2015-06- | X0006TTK | QG001060 | WMicroUK | 11 | LIL1 | SELLABLE | FR | ¥85.50 | ¥940.50 |
| 2015-06- | X000AR8R | QG001330 | WMicroUK | 24 | MAD4 | SELLABLE | ES | ¥68.00 | ¥1,632.00 |
| 2015-06- | X000EA0V | QG001350 | FLOUREON | 27 | LIL1 | SELLABLE | FR | ¥67.00 | ¥1,809.00 |

000439

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-3 | X000ASIW5 | 10234510‹ | Blackview | 14 CGN1 | SELLABLE DE | ¥780.00 | ¥10,920.00 |
| 2015-06-3 | X00092S1‹ | MC000700‹ | CUBOT S2: | 2 MXP5 | CUST_DAM‹ IT | ¥599.00 | ¥1,198.00 |
| 2015-06-3 | X000DHJN5 | 116927705 | DOOGEE T‹ | 55 MXP5 | SELLABLE IT | ¥650.00 | ¥35,750.00 |
| 2015-06-3 | X00094NJ‹ | HE000300‹ | 1WmicroUK | 1 MUC3 | SELLABLE DE | ¥27.50 | ¥27.50 |
| 2015-06-3 | X000AAOA‹ | ML000070‹ | 5.0''Lar | 8 ORY1 | DEFECTIVE FR | ¥425.00 | ¥3,400.00 |
| 2015-06-3 | X000BDD8‹ | 10324950‹ | THL T6S ‹ | 3 MXP5 | DEFECTIVE IT | ¥390.00 | ¥1,170.00 |
| 2015-06-3 | X0009J2M‹ | HX00070‹ | 1WMicro W‹ | 1 DUS2 | SELLABLE DE | ¥178.00 | ¥178.00 |
| 2015-06-3 | X00080TP‹ | MC000640‹ | CUBOT X6 | 3 MXP5 | CUST_DAM‹ IT | ¥525.00 | ¥1,575.00 |
| 2015-06-3 | X000BY6A‹ | IS000210‹ | 1WMicroUK | 1 MAD4 | CUST_DAM‹ ES | ¥94.00 | ¥94.00 |
| 2015-06-3 | X0009LNZ‹ | MC000750‹ | Cubot GT9 | 1 FRA3 | DEFECTIVE DE | ¥266.50 | ¥266.50 |
| 2015-06-3 | X0009CYQ‹ | HX000090‹ | Excelvan‹ | 1 DUS2 | DIST_DAM‹ DE | ¥153.00 | ¥153.00 |
| 2015-06-3 | X00092S1‹ | MC000710‹ | CUBOT S2: | 3 MXP5 | DEFECTIVE IT | ¥590.00 | ¥1,770.00 |
| 2015-06-3 | X000CSOW‹ | CG00002‹ | 138-in-1 ‹ | 1 ORY1 | DEFECTIVE FR | ¥26.30 | ¥26.30 |
| 2015-06-3 | X0007AA5‹ | JN000350‹ | WmicroUK | 13 ORY1 | SELLABLE FR | ¥135.00 | ¥1,755.00 |
| 2015-06-3 | X000E30F‹ | 11292710‹ | Excelvan‹ | 16 ORY1 | SELLABLE FR | ¥39.00 | ¥624.00 |
| 2015-06-3 | X0008CTP‹ | MC000080‹ | CUBOT ONE | 1 MXP5 | CUST_DAM‹ IT | ¥720.00 | ¥720.00 |
| 2015-06-3 | X000AI2I‹ | LT009540‹ | Sevenoak‹ | 34 DUS2 | SELLABLE DE | ¥106.33 | ¥3,615.22 |
| 2015-06-3 | X00096A5‹ | MC000700‹ | Unlocked | 2 ORY1 | CUST_DAM‹ FR | ¥599.00 | ¥1,198.00 |
| 2015-06-3 | X000B3FN‹ | SD000040‹ | FLOUREON | 18 CGN1 | SELLABLE DE | ¥69.00 | ¥1,242.00 |
| 2015-06-3 | X0009DR4‹ | BH000420‹ | FLOUREON‹ | 7 MUC3 | SELLABLE DE | ¥201.00 | ¥1,407.00 |
| 2015-06-3 | X000C22J‹ | 11149400‹ | Elephone | 2 MAD4 | DEFECTIVE ES | ¥820.00 | ¥1,640.00 |
| 2015-06-3 | X00092LZ‹ | MC000680‹ | Unlocked | 15 ORY1 | SELLABLE FR | ¥499.00 | ¥7,485.00 |
| 2015-06-3 | X000AUXW‹ | 10234510‹ | Wei雕 Bl‹ | 1 DUS2 | DEFECTIVE DE | ¥780.00 | ¥780.00 |
| 2015-06-3 | X000807Y‹ | VH000940‹ | Excelvan | 6 CGN1 | SELLABLE DE | ¥155.00 | ¥930.00 |
| 2015-06-3 | X000B4BW‹ | 10720890‹ | FLOUREON‹ | 12 DUS2 | SELLABLE DE | ¥210.00 | ¥2,520.00 |
| 2015-06-3 | X000AYDO‹ | 10324950‹ | THL T6S ‹ | 19 MXP5 | SELLABLE IT | ¥390.00 | ¥7,410.00 |
| 2015-06-3 | X000ASXA‹ | QK000070‹ | Aputure/‹ | 1 MXP5 | CUST_DAM‹ IT | ¥870.00 | ¥870.00 |
| 2015-06-3 | X000DETL‹ | 110477170‹ | Powerful | 1 ORY1 | SELLABLE FR | ¥58.00 | ¥58.00 |
| 2015-06-3 | X000DI5G‹ | 11525510‹ | FLOUREON | 8 LIL1 | SELLABLE FR | ¥260.00 | ¥2,080.00 |
| 2015-06-3 | X000AXJA‹ | MN000010‹ | UHAPPY U‹ | 1 ORY1 | DEFECTIVE FR | ¥420.00 | ¥420.00 |
| 2015-06-3 | X0007AAF‹ | AM000090‹ | WmicroUK | 11 CGN1 | SELLABLE DE | ¥40.00 | ¥440.00 |
| 2015-06-3 | X00078RI‹ | MC000080‹ | CUBOT ONE | 1 DUS2 | DEFECTIVE DE | ¥720.00 | ¥720.00 |
| 2015-06-3 | X000AEBQ‹ | 10118010‹ | DOOGEE V‹ | 1 LIL1 | DIST_DAM‹ FR | ¥360.00 | ¥360.00 |
| 2015-06-3 | X000AUAT‹ | 10232160‹ | Floureon‹ | 28 DUS2 | SELLABLE DE | ¥260.00 | ¥7,280.00 |
| 2015-06-3 | X000ECMI‹ | IS000450‹ | Excelvan‹ | 24 MXP5 | SELLABLE IT | ¥360.00 | ¥8,640.00 |
| 2015-06-3 | X000DW5K‹ | IS000210‹ | WMicroUK | 4 LIL1 | SELLABLE FR | ¥94.00 | ¥376.00 |

| Date | ASIN | Description | Qty | Warehouse | Status | Country | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| 2015-06-? | X0007YU9F | MC000120 | CUBOT ONE | 1 | LEJ1 | DEFECTIVE | DE | ¥710.00 | ¥710.00 |
| 2015-06-? | X000AQJG8 | 101296101 | WMicroUK | 1 | STR1 | SELLABLE | DE | ¥86.00 | ¥86.00 |
| 2015-06-? | X000ASIP/ | ST000080 | 12 x Oxfoi | 1 | LYS1 | SELLABLE | FR | ¥144.00 | ¥144.00 |
| 2015-06-? | X000B5WGN | 113230901 | Excelvan/ | 9 | MUC3 | SELLABLE | DE | ¥116.00 | ¥1,044.00 |
| 2015-06-? | X000AJ23N | TA008170 | New Feiyu | 3 | ORY1 | SELLABLE | FR | ¥880.00 | ¥2,640.00 |
| 2015-06-? | X00080TPJ | MC000640 | CUBOT X6 | 19 | MXP5 | SELLABLE | IT | ¥525.00 | ¥9,975.00 |
| 2015-06-? | X000BZZ3 | 1082545015, 0 Inch | 10 | BER3 | SELLABLE | DE | ¥725.00 | ¥7,250.00 |
| 2015-06-? | X000AYG3F | ST000130 | Excelvan/ | 11 | ORY1 | SELLABLE | FR | ¥80.00 | ¥880.00 |
| 2015-06-? | X0009JCQF | HD000040 | Excelvan/ | 1 | MAD4 | CUST_DAM/ | ES | ¥58.50 | ¥58.50 |
| 2015-06-? | X000AS74L | QG001360 | BYC08. H3 | 2 | MAD4 | SELLABLE | ES | ¥56.00 | ¥112.00 |
| 2015-06-? | X000ASIPL | BF000270 | FLOUREON/ | 54 | DUS2 | SELLABLE | DE | ¥205.00 | ¥11,070.00 |
| 2015-06-? | X000AUB5J | 104083001 | Excelvan/ | 21 | LIL1 | SELLABLE | FR | ¥63.00 | ¥1,323.00 |
| 2015-06-? | X000AYG3F | ST000130 | Excelvan/ | 15 | LIL1 | SELLABLE | FR | ¥80.00 | ¥1,200.00 |
| 2015-06-? | X000AUB5J | 104083001 | Excelvan/ | 7 | LYS1 | SELLABLE | FR | ¥63.00 | ¥441.00 |
| 2015-06-? | X0006JAQ7 | QG000370 | LCD CO Ca | 58 | LEJ1 | SELLABLE | DE | ¥25.50 | ¥1,479.00 |
| 2015-06-? | X000B3FNI | SD000040 | 12 Pcs FL( | 25 | BER3 | SELLABLE | DE | ¥138.00 | ¥3,450.00 |
| 2015-06-? | X000B8FO/ | 111494001 | 5.5'' Inc | 9 | BER3 | SELLABLE | DE | ¥820.00 | ¥7,380.00 |
| 2015-06-? | X000AJON/ | HT000640 | WMicroUK | 5 | DUS2 | SELLABLE | DE | ¥139.00 | ¥695.00 |
| 2015-06-? | X000APINV | IW000030 | New 20pcs | 34 | MAD4 | SELLABLE | ES | ¥47.00 | ¥1,598.00 |
| 2015-06-? | X000AQJD9 | IS000470 | Excelvan/ | 40 | MAD4 | SELLABLE | ES | ¥230.00 | ¥9,200.00 |
| 2015-06-? | X0007S74S | MQ000100 | MYSAGA C1 | 1 | LEJ1 | SELLABLE | DE | ¥320.00 | ¥320.00 |
| 2015-06-? | X0009FXHL | MC000750 | Cubot GT9 | 37 | LIL1 | SELLABLE | FR | ¥266.50 | ¥9,860.50 |
| 2015-06-? | X000DW63F | IS000290 | Excelvan | 11 | ORY1 | SELLABLE | FR | ¥75.00 | ¥825.00 |
| 2015-06-? | X000BZVB4 | 100985001 | Excelvan/ | 2 | MXP5 | SELLABLE | IT | ¥79.00 | ¥158.00 |
| 2015-06-? | X000E2KVL | HJ000140 | Excelvan | 8 | ORY1 | SELLABLE | FR | ¥48.33 | ¥386.67 |
| 2015-06-? | X0009EGH( | MI000060 | Kingzone | 3 | MXP5 | CUST_DAM/ | IT | ¥560.00 | ¥1,680.00 |
| 2015-06-? | X000AY2Y? | HX000060 | LED Wall | 1 | DUS2 | SELLABLE | DE | ¥175.00 | ¥175.00 |
| 2015-06-? | X000DHL6F | 109662501 | Excelvan/ | 1 | ORY1 | DEFECTIVE | FR | ¥55.00 | ¥55.00 |
| 2015-06-? | X00080TPJ | MC000690 | Unlocked | 2 | MXP5 | CUST_DAM/ | IT | ¥499.00 | ¥998.00 |
| 2015-06-? | X0009G88S | MK000080 | DOOGEE TI | 1 | LEJ1 | DEFECTIVE | DE | ¥350.00 | ¥350.00 |
| 2015-06-? | X0006TTG( | QT000880 | SPLITTER | 28 | LIL1 | SELLABLE | FR | ¥61.00 | ¥1,708.00 |
| 2015-06-? | X000E4O2F | 112957702 | Link Drea | 8 | ORY1 | SELLABLE | ES | ¥25.00 | ¥200.00 |
| 2015-06-? | X00080TPJ | MC000680 | Unlocked | 3 | MXP5 | DEFECTIVE | IT | ¥499.00 | ¥1,497.00 |
| 2015-06-? | X000B6LZ( | MN000010 | 4G UHAPPY | 19 | MUC3 | SELLABLE | DE | ¥420.00 | ¥7,980.00 |
| 2015-06-? | X000E1LV( | LP000070 | Boya Omni | 13 | LIL1 | SELLABLE | FR | ¥49.20 | ¥639.60 |
| 2015-06-? | X0008G74F | HE001090 | WMicroUK | 12 | MUC3 | SELLABLE | DE | ¥75.00 | ¥900.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-3 | X000BZMY2 | 10324950 | Unlocked | 2 MAD4 | DEFECTIVE ES | ¥390.00 | ¥780.00 |
| 2015-06-3 | X00080U82 | QC0000801 | Trois-Cou | 2 ORY1 | CUST_DAM FR | ¥95.00 | ¥190.00 |
| 2015-06-3 | X000BXOVU | 107208901 | FLOUREON | 3 MXP5 | SELLABLE IT | ¥210.00 | ¥630.00 |
| 2015-06-3 | X0009GBHF | IS0002901 | WmicroUK | 2 MAD4 | CUST_DAM ES | ¥75.00 | ¥150.00 |
| 2015-06-3 | X00076PH2 | QT0009101 | WMicroUK | 17 LIL1 | SELLABLE FR | ¥160.00 | ¥2,720.00 |
| 2015-06-3 | X000C18C4 | 10967010 | Sevenoak/ | 40 MXP5 | SELLABLE IT | ¥146.06 | ¥5,842.40 |
| 2015-06-3 | X000BWYI8 | 111930104 | THL 4000 | 44 MAD4 | SELLABLE ES | ¥435.00 | ¥19,140.00 |
| 2015-06-3 | X00094DT2 | LC0019301 | Excelvan/ | 30 MUC3 | SELLABLE DE | ¥218.00 | ¥6,540.00 |
| 2015-06-3 | X0009DZA6 | QG0010601 | WMicroUK | 19 MXP5 | SELLABLE IT | ¥85.50 | ¥1,624.50 |
| 2015-06-3 | X000BWYI0 | 104062204 | THL T6S 8 | 1 MAD4 | DEFECTIVE ES | ¥394.00 | ¥394.00 |
| 2015-06-3 | X000918HI | LP0000201 | TAKSTAR 1 | 35 ORY1 | SELLABLE FR | ¥105.00 | ¥3,675.00 |
| 2015-06-3 | X000B5KG1 | 10178950 | Excelvan | 1 MAD4 | DEFECTIVE ES | ¥187.00 | ¥187.00 |
| 2015-06-3 | X0009AIUI | MK0001103 | DOOGEE DJ | 1 MAD4 | DEFECTIVE ES | ¥540.00 | ¥540.00 |
| 2015-06-3 | X00076PR1 | QN0002301 | WMicroUK | 1 LIL1 | DIST_DAM FR | ¥66.00 | ¥66.00 |
| 2015-06-3 | X0009F9I0 | MC0008103 | CUBOT S30 | 1 MXP5 | CUST_DAM IT | ¥620.00 | ¥620.00 |
| 2015-06-3 | X000E6QJ7 | 122589304 | THL 2015 | 3 ORY1 | SELLABLE FR | ¥1,030.00 | ¥3,090.00 |
| 2015-06-3 | X0009OWG6 | YL0001301 | WmicroUK | 52 LEJ1 | SELLABLE DE | ¥54.00 | ¥2,808.00 |
| 2015-06-3 | X000BZZ31 | 1082545015, | 0 Inch | 10 MUC3 | SELLABLE DE | ¥725.00 | ¥7,250.00 |
| 2015-06-3 | X000AVZT2 | 105283904 | THL 5.0ir | 5 MUC3 | SELLABLE DE | ¥1,060.00 | ¥5,300.00 |
| 2015-06-3 | X000B8FK0 | 111930104, | 7'' inc | 17 LEJ1 | SELLABLE DE | ¥435.00 | ¥7,395.00 |
| 2015-06-3 | X000ASIWF | 102343904 | Blackview | 1 PRG1 | DEFECTIVE CZ | ¥780.00 | ¥780.00 |
| 2015-06-3 | X000BYON/ | 105283904 | THL 5000 | 20 MAD4 | SELLABLE ES | ¥1,060.00 | ¥21,200.00 |
| 2015-06-3 | X000BTKFU | 102936501 | Excelvan/ | 17 LIL1 | SELLABLE FR | ¥53.00 | ¥901.00 |
| 2015-06-3 | X000AA901 | 103947705 | FLOUREON/ | 2 MXP5 | SELLABLE IT | ¥94.50 | ¥189.00 |
| 2015-06-3 | X000ASLO1 | 1013014013 | D Glasse | 4 MAD4 | SELLABLE ES | ¥41.07 | ¥164.29 |
| 2015-06-3 | X000AQH7F | 101295801 | WMicroUK | 1 ORY1 | DEFECTIVE FR | ¥84.00 | ¥84.00 |
| 2015-06-3 | X0006T3WE | QG0003701 | Carbon Mo | 97 LIL1 | SELLABLE FR | ¥25.50 | ¥2,473.50 |
| 2015-06-3 | X0009BB1F | MC0003207 | Cubot P9 | 1 PRG1 | DEFECTIVE CZ | ¥340.00 | ¥340.00 |
| 2015-06-3 | X000918HI | CT0010801 | Excelvan/ | 4 ORY1 | DEFECTIVE FR | ¥288.07 | ¥1,152.29 |
| 2015-06-3 | X000A950F | MC0003307 | Cubot P9 | 13 MAD4 | SELLABLE ES | ¥320.00 | ¥4,160.00 |
| 2015-06-3 | X000AYG49 | IS0002701 | Excelvan/ | 4 MAD4 | DEFECTIVE ES | ¥76.19 | ¥304.76 |
| 2015-06-3 | X000AZTGF | HI0003601 | WMicro Es | 7 ORY1 | SELLABLE FR | ¥9.00 | ¥63.00 |
| 2015-06-3 | X000DXOI7 | 1184314012 | 2015 Newe | 1 MXP5 | CUST_DAM IT | ¥1,014.76 | ¥1,014.76 |
| 2015-06-3 | X00094DT2 | LC0019301 | Excelvan/ | 1 FRA1 | SELLABLE DE | ¥218.00 | ¥218.00 |
| 2015-06-3 | X000EAWQF | 122589302 | THL 2015 | 3 LYS1 | SELLABLE FR | ¥1,030.00 | ¥3,090.00 |
| 2015-06-3 | X000DW62N | 112957703 | Link Drea | 3 ORY1 | SELLABLE FR | ¥26.00 | ¥78.00 |

| Date | SKU/Description | Qty | Loc | Condition | Price | Total |
|------|-----------------|-----|-----|-----------|-------|-------|
| 2015-06-3 | X000B9ML(110065201[Apple MF | 10 | DUS2 | SELLABLE DE | ¥95.00 | ¥950.00 |
| 2015-06-3 | X000E4BV2108254501Lenovo S9 | 19 | MAD4 | SELLABLE ES | ¥725.00 | ¥13,775.00 |
| 2015-06-3 | X0009B1ESMC000690CUBOT S2( | 1 | MAD4 | DEFECTIVE DE | ¥499.00 | ¥499.00 |
| 2015-06-3 | X0007BN5FHE0000901WMicroUK | 12 | DUS2 | SELLABLE DE | ¥32.50 | ¥390.00 |
| 2015-06-3 | X000B5K8210966640ISevenoak/ | 52 | MXP5 | SELLABLE IT | ¥233.70 | ¥12,152.40 |
| 2015-06-3 | X000BYNVI105283904ThL 5000 | 18 | DUS2 | SELLABLE DE | ¥1,060.00 | ¥19,080.00 |
| 2015-06-3 | X00075W2)MC000320Cubot P9 | 1 | FRA3 | CUST_DAM/DE | ¥365.00 | ¥365.00 |
| 2015-06-3 | X008807Y2VH0009401Excelvan | 36 | DUS2 | SELLABLE DE | ¥155.00 | ¥5,580.00 |
| 2015-06-3 | X000AZDP10234390Blackview | 28 | MUC3 | SELLABLE DE | ¥780.00 | ¥21,840.00 |
| 2015-06-3 | X000B570FCM000490IAULA LED | 18 | EDE4 | SELLABLE DE | ¥132.00 | ¥2,376.00 |
| 2015-06-3 | X0009G8FML000100Landvo L8 | 14 | BER3 | SELLABLE DE | ¥410.00 | ¥5,740.00 |
| 2015-06-3 | X0009OUW1VH000560IWmicro UI | 57 | MUC3 | SELLABLE DE | ¥165.00 | ¥9,405.00 |
| 2015-06-3 | X0009LNY2MC000740Cubot GT9 | 12 | CGN1 | SELLABLE DE | ¥255.00 | ¥3,060.00 |
| 2015-06-3 | X000BWYHMN000010Uhappy UP520 5 In | 69 | | SELLABLE ES | ¥420.00 | ¥28,980.00 |
| 2015-06-3 | X000B1NZ105283908Unlocked | 36 | DUS2 | SELLABLE DE | ¥1,060.00 | ¥38,160.00 |
| 2015-06-3 | X000E4O2F112957702Link Drea | 7 | LIL1 | SELLABLE FR | ¥25.00 | ¥175.00 |
| 2015-06-3 | X000ABGCV101174705'' DOOGE | 1 | MXP5 | CUST_DAM/IT | ¥360.00 | ¥360.00 |
| 2015-06-3 | X0006JAZ(QT0005201WMicroUK | 57 | LEJ1 | SELLABLE DE | ¥260.00 | ¥14,820.00 |
| 2015-06-3 | X0009OV4JYL0002401Mini Disc | 30 | MUC3 | SELLABLE DE | ¥53.50 | ¥1,605.00 |
| 2015-06-3 | X000AZFYI108810702THL T6 Pr | 23 | LEJ1 | SELLABLE DE | ¥510.00 | ¥11,730.00 |
| 2015-06-3 | X0009F9I(MC000810CUBOT S3( | 3 | MXP5 | DEFECTIVE IT | ¥620.00 | ¥1,860.00 |
| 2015-06-3 | X000AYG5FMN0000108Unlocked | 101 | DUS2 | SELLABLE DE | ¥420.00 | ¥42,420.00 |
| 2015-06-3 | X000B3FN1SD0000401 2 Pcs FL( | 18 | DUS2 | SELLABLE DE | ¥138.00 | ¥2,484.00 |
| 2015-06-3 | X000BU0P)101301301Excelvan/ | 19 | LEJ1 | SELLABLE DE | ¥164.28 | ¥3,121.32 |
| 2015-06-3 | X000EAYLE125490804THL 4400 | 39 | MAD4 | SELLABLE ES | ¥400.00 | ¥15,600.00 |
| 2015-06-3 | X000AJOLIHX0000701WMicro Wa | 1 | MRS1 | SELLABLE FR | ¥178.00 | ¥178.00 |
| 2015-06-3 | X000DHLONI109536701Excelvan/ | 19 | LIL1 | SELLABLE FR | ¥50.00 | ¥950.00 |
| 2015-06-3 | X000AFME(MN0000108 2014 Newe | 146 | MXP5 | SELLABLE IT | ¥420.00 | ¥61,320.00 |
| 2015-06-3 | X0007AAF7VG0000201IR&BT 3D | 2 | MUC3 | SELLABLE DE | ¥72.73 | ¥145.45 |
| 2015-06-3 | X000BYONFI105283904THL 5000 | 36 | MAD4 | SELLABLE ES | ¥1,060.00 | ¥38,160.00 |
| 2015-06-3 | X0006JAQ1QG0003701LCD CO Ca | 60 | MUC3 | SELLABLE DE | ¥25.50 | ¥1,530.00 |
| 2015-06-3 | X0009JTQFMK0001103DOOGEE D | 3 | MXP5 | DEFECTIVE IT | ¥540.00 | ¥1,620.00 |
| 2015-06-3 | X000B26W7103249504Unlocked | 11 | MUC3 | SELLABLE DE | ¥390.00 | ¥4,290.00 |
| 2015-06-3 | X000AVZT2105283904THL 5.0ir | 13 | CGN1 | SELLABLE DE | ¥1,060.00 | ¥13,780.00 |
| 2015-06-3 | X000DKX02107145304Excelvan/ | 1 | MXP5 | DEFECTIVE IT | ¥248.00 | ¥248.00 |
| 2015-06-3 | X000B5WTFWS0082208OLED Smar | 10 | MAD4 | SELLABLE ES | ¥134.62 | ¥1,346.20 |

| Date | Item | Qty | Loc | Status | | Price | Total |
|------|------|-----|-----|--------|---|-------|-------|
| 2015-06-2 | X000AUOII | 100620403 | LEAGOO声 | 11 DUS2 | SELLABLE DE | ¥325.00 | ¥3,575.00 |
| 2015-06-2 | X00075W2) | MC0003203 | Cubot P9 | 6 CGN1 | SELLABLE DE | ¥365.00 | ¥2,190.00 |
| 2015-06-2 | X000AH1HI | IW0000201 | WMicroUK | 27 LIL1 | SELLABLE FR | ¥63.00 | ¥1,701.00 |
| 2015-06-2 | X000BZZ3 | 1082545015, 0 Inch | 12 DUS2 | | SELLABLE DE | ¥725.00 | ¥8,700.00 |
| 2015-06-2 | X000BYOAV | 104062204 | ThL T6S / | 15 MUC3 | SELLABLE DE | ¥394.00 | ¥5,910.00 |
| 2015-06-2 | X000BA88 | BP0001901 | Floureon/ | 11 ORY1 | SELLABLE FR | ¥65.00 | ¥715.00 |
| 2015-06-2 | X00092S1 | MC0007102 | 5.5″ CUB( | 4 MXP5 | SELLABLE IT | ¥590.00 | ¥2,360.00 |
| 2015-06-2 | X000E4NO | 116419901 | Excelvan/ | 12 MAD4 | SELLABLE ES | ¥123.00 | ¥1,476.00 |
| 2015-06-2 | X000DDSL | 118431401 | ZTE Blade | 2 MAD4 | DEFECTIVE ES | ¥1,014.76 | ¥2,029.52 |
| 2015-06-2 | X000B33Z! | 107208701 | FLOUREON | 36 MAD4 | SELLABLE ES | ¥183.00 | ¥6,588.00 |
| 2015-06-2 | X0009082! | SS00003014X | WMicro | 23 MUC3 | SELLABLE DE | ¥84.00 | ¥1,932.00 |
| 2015-06-2 | X0007ZWW | PU000650 | FLOUREON | 2 MUC3 | SELLABLE DE | ¥19.50 | ¥39.00 |
| 2015-06-2 | X000B6LZ( | MN00001043G | UHAPPY | 20 LEJ1 | SELLABLE DE | ¥420.00 | ¥8,400.00 |
| 2015-06-2 | X000DHK7 | 112955703 | Link Drea | 1 LIL1 | DIST_DAM/ FR | ¥26.00 | ¥26.00 |
| 2015-06-2 | X000BYJJ | 108811401 | THL T6 Pi | 32 BHX1 | SELLABLE GB | ¥510.00 | ¥16,320.00 |
| 2015-06-2 | X000B8A6 | 103249502 | THL T6S | 4 EUK5 | SELLABLE GB | ¥394.00 | ¥1,576.00 |
| 2015-06-2 | X0009IQ8 | BF0002701 | FLOUREON/ | 42 BHX1 | SELLABLE GB | ¥205.00 | ¥8,610.00 |
| 2015-06-2 | X000B1NV | LL018060] | Aputure / | 31 BHX1 | SELLABLE GB | ¥158.00 | ¥4,898.00 |
| 2015-06-2 | X000B9KA | 104062202 | THL T6S | 9 CWL1 | SELLABLE GB | ¥394.00 | ¥3,546.00 |
| 2015-06-2 | X000E7QU | MC0007402 | Excelvan/ | 6 LTN2 | SELLABLE GB | ¥255.00 | ¥1,530.00 |
| 2015-06-2 | X000B34D | 102343902 | Blackview | 30 BHX1 | SELLABLE GB | ¥660.00 | ¥19,800.00 |
| 2015-06-2 | X000DJEX( | JM0000501 | WmicroUK | 31 BHX1 | SELLABLE GB | ¥39.50 | ¥1,224.50 |
| 2015-06-2 | X0009JUG | RW0001702 | Excelvan/ | 49 LTN1 | SELLABLE GB | ¥68.00 | ¥3,332.00 |
| 2015-06-2 | X000DR6V! | HV0000901 | WmicroUK | 2 EDI4 | DEFECTIVE GB | ¥121.70 | ¥243.40 |
| 2015-06-2 | X000723H | LL0000201 | Aputure / | 28 BHX1 | SELLABLE GB | ¥510.00 | ¥14,280.00 |
| 2015-06-2 | X0008XGU | SA0001201 | Coomatec | 42 BHX1 | SELLABLE GB | ¥122.00 | ¥5,124.00 |
| 2015-06-2 | X000AS7CI | BP0007301 | Floureon/ | 15 LTN2 | SELLABLE GB | ¥120.91 | ¥1,813.64 |
| 2015-06-2 | X000AH1F | FW0016401 | Excelvan/ | 2 LTN1 | DEFECTIVE GB | ¥42.00 | ¥84.00 |
| 2015-06-2 | X000DQLQ( | 125461001 | FLOUREON | 1 EDI4 | DEFECTIVE GB | ¥440.00 | ¥440.00 |
| 2015-06-2 | X000DJ2K | 105117401 | Wellgo声 | 6 BHX1 | SELLABLE GB | ¥56.50 | ¥339.00 |
| 2015-06-2 | X000DG8M | 118431301 | 2015 Newe | 3 BHX1 | SELLABLE GB | ¥1,156.21 | ¥3,468.63 |
| 2015-06-2 | X000AZ2M | 108811401 | 2014 Newe | 9 BHX1 | SELLABLE GB | ¥510.00 | ¥4,590.00 |
| 2015-06-2 | X0009IS21 | HX0000201 | WmicroUK | 46 LTN2 | SELLABLE GB | ¥59.00 | ¥2,714.00 |
| 2015-06-2 | X0008QJ6! | MK0000402 | Unlocked | 6 EDI4 | DEFECTIVE GB | ¥365.00 | ¥2,190.00 |
| 2015-06-2 | X0008XGU | SA0001201 | Coomatec | 1 EDI4 | CUST_DAM/ GB | ¥122.00 | ¥122.00 |
| 2015-06-2 | X000A3FL | 103810301 | FLOUREON | 1 EUK5 | SELLABLE GB | ¥460.00 | ¥460.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-2 | X00094BC2 | HI000300 | Mini Choc | 30 LTN1 | SELLABLE GB | ¥46.00 | ¥1,380.00 |
| 2015-06-2 | X0009GAK1 | HP0035601 | WMicroUK | 8 EDI4 | DEFECTIVE GB | ¥35.00 | ¥280.00 |
| 2015-06-2 | X000E7G3t | 10339520 | Excelvan/ | 20 EUK5 | SELLABLE GB | ¥265.00 | ¥5,300.00 |
| 2015-06-2 | X000AH1HF | FW001640 | Excelvan/ | 1 LTN1 | DEFECTIVE GB | ¥42.00 | ¥42.00 |
| 2015-06-2 | X000DU5UE | 11225500 | Generic F | 63 LTN1 | SELLABLE GB | ¥35.00 | ¥2,205.00 |
| 2015-06-2 | X0009EL7l | BH0002701 | FLOUREON/ | 2 EDI4 | DEFECTIVE GB | ¥98.00 | ¥196.00 |
| 2015-06-2 | X00094BCt | HI000300 | Chocolate | 4 EDI4 | CUST_DAM/ GB | ¥46.00 | ¥184.00 |
| 2015-06-2 | X000AK7P2 | CT0010901 | Excelvan/ | 11 EDI4 | DEFECTIVE GB | ¥288.07 | ¥3,168.81 |
| 2015-06-2 | X000DI5PN | BP0003001 | Floureon/ | 25 EUK5 | SELLABLE GB | ¥88.68 | ¥2,216.98 |
| 2015-06-2 | X0006JAYt | YG00026014X | WMicro | 1 EDI4 | SELLABLE GB | ¥144.00 | ¥144.00 |
| 2015-06-2 | X0007CY6E | AM000050 | WmicroUK | 5 BHX1 | SELLABLE GB | ¥93.00 | ¥465.00 |
| 2015-06-2 | X000E30I7 | 1087943012014 Newe | 2 LTN1 | DEFECTIVE GB | ¥143.00 | ¥286.00 |
| 2015-06-2 | X000B5KEV | ML000110 | Landvo L1 | 1 EDI4 | CUST_DAM/ GB | ¥260.00 | ¥260.00 |
| 2015-06-2 | X000B36Z. | 10527680 | LANDVO/声 | 1 EDI4 | DEFECTIVE GB | ¥425.00 | ¥425.00 |
| 2015-06-2 | X000B9AGE | WS008220t | Excelvan/ | 1 EDI4 | SELLABLE GB | ¥134.62 | ¥134.62 |
| 2015-06-2 | X000C22E/ | 10062030 | LEAGOO Le | 2 EDI4 | DEFECTIVE GB | ¥320.00 | ¥640.00 |
| 2015-06-2 | X0008HF2\ | VP0012010 | Oxford St | 4 LTN1 | SELLABLE GB | ¥150.00 | ¥600.00 |
| 2015-06-2 | X000898LE | MC000320 | Cubot P9 | 109 EDI4 | DEFECTIVE GB | ¥405.00 | ¥44,145.00 |
| 2015-06-2 | X0009DQDt | HE0010101 | Top Quali | 2 EDI4 | DEFECTIVE GB | ¥100.00 | ¥200.00 |
| 2015-06-2 | X000E4D9N | 126743901 | WMicroUK | 13 LTN2 | SELLABLE GB | ¥12.00 | ¥156.00 |
| 2015-06-2 | X00096BDl | FW0018601 | Excelvan/ | 81 EUK5 | SELLABLE GB | ¥30.00 | ¥2,430.00 |
| 2015-06-2 | X000C22J2 | 105501701 | Floureon/ | 36 LTN2 | SELLABLE GB | ¥24.00 | ¥864.00 |
| 2015-06-2 | X0009603C | MC000590 | Cubot BOt | 2 EDI4 | DEFECTIVE GB | ¥399.00 | ¥798.00 |
| 2015-06-2 | X0009CB13 | MK0017012014 Newe | 11 EDI4 | DEFECTIVE GB | ¥790.00 | ¥8,690.00 |
| 2015-06-2 | X0007W1S9 | IW0000401 | WMicroUK | 32 EUK5 | SELLABLE GB | ¥36.00 | ¥1,152.00 |
| 2015-06-2 | X000DQ8X& | SS00006012x Fake [ | 5 EUK5 | SELLABLE GB | ¥22.00 | ¥110.00 |
| 2015-06-2 | X000DAQ07 | 118431301 | ZTE Blade | 1 EDI4 | SELLABLE GB | ¥1,156.21 | ¥1,156.21 |
| 2015-06-2 | X000DI5PN | BP0005401 | FLOUREON/ | 22 BHX1 | SELLABLE GB | ¥164.15 | ¥3,611.32 |
| 2015-06-2 | X0009IQSE | MC000680 | CUBOT S2C | 10 EDI4 | DEFECTIVE GB | ¥490.00 | ¥4,900.00 |
| 2015-06-2 | X00096BDl | FW0018101 | Excelvan/ | 1 EDI4 | DEFECTIVE GB | ¥52.00 | ¥52.00 |
| 2015-06-2 | X000AH153 | IC0003401 | Excelvan/ | 1 EDI4 | DEFECTIVE GB | ¥180.00 | ¥180.00 |
| 2015-06-2 | X000E30PV | 121963902 | Excelvan/ | 1 EDI4 | DEFECTIVE GB | ¥580.00 | ¥580.00 |
| 2015-06-2 | X000E30Ht | MK000050 | Unlocked | 2 CWL1 | SELLABLE GB | ¥330.00 | ¥660.00 |
| 2015-06-2 | X000DTOIC | HJ0001501 | Excelvan/ | 16 BHX1 | SELLABLE GB | ¥48.79 | ¥780.64 |
| 2015-06-2 | X0007E20S | QG0007501 | WMicroUK | 1 EDI4 | SELLABLE GB | ¥272.73 | ¥272.73 |
| 2015-06-2 | X0009EL7t | BH0001101 | Floureon/ | 41 BHX1 | SELLABLE GB | ¥43.10 | ¥1,767.25 |

000445

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-2 | X000DHJK]107208901FLOUREON | 8 | LTN1 | SELLABLE GB | ¥210.00 | ¥1,680.00 |
| 2015-06-2 | X000E3OH5MK000050.Unlocked | 13 | LTN2 | SELLABLE GB | ¥330.00 | ¥4,290.00 |
| 2015-06-2 | X000EOFLI1011747020OOGE DG3 | 21 | BHX1 | SELLABLE GB | ¥360.00 | ¥7,560.00 |
| 2015-06-2 | X000E2KC)HV0000701Replaceme | 37 | BHX1 | SELLABLE GB | ¥83.02 | ¥3,071.70 |
| 2015-06-2 | X0008LRW1HP0001201New Power | 22 | LTN1 | SELLABLE GB | ¥42.00 | ¥924.00 |
| 2015-06-2 | X000DQLQ(125461001FLOUREON | 24 | BHX1 | SELLABLE GB | ¥440.00 | ¥10,560.00 |
| 2015-06-2 | X000729AFBV0000201WmicroUK | 57 | LTN2 | SELLABLE GB | ¥102.83 | ¥5,861.32 |
| 2015-06-2 | X0006YF8EQG0010001WMicroUK | 88 | LTN1 | SELLABLE GB | ¥60.00 | ¥5,280.00 |
| 2015-06-2 | X000DZ3N1109666401Sevenoak | 28 | LTN2 | SELLABLE GB | ¥233.70 | ¥6,543.60 |
| 2015-06-2 | X0007SLFMC000330.Cubot P9 | 13 | EDI4 | DEFECTIVE GB | ¥405.00 | ¥5,265.00 |
| 2015-06-2 | X000BYJKI111930102THL 4000 | 7 | EDI4 | DEFECTIVE GB | ¥435.00 | ¥3,045.00 |
| 2015-06-2 | X000DR8W1HX000180]LOYWE Cos | 1 | EDI4 | SELLABLE GB | ¥61.00 | ¥61.00 |
| 2015-06-2 | X00096BDLFW0018101Excelvan/ | 1 | LTN1 | SELLABLE GB | ¥52.00 | ¥52.00 |
| 2015-06-2 | X0009CYS5MC000780.2014 Newe | 63 | BHX1 | SELLABLE GB | ¥449.00 | ¥28,287.00 |
| 2015-06-2 | X00070PC1MC000330.Cubot P9 | 86 | EDI4 | SELLABLE GB | ¥405.00 | ¥34,830.00 |
| 2015-06-2 | X000DWOMFRW0000203Excelvan/ | 9 | BHX1 | SELLABLE GB | ¥230.00 | ¥2,070.00 |
| 2015-06-2 | X000E6Q37127925801WMicroUK | 24 | EUK5 | SELLABLE GB | ¥36.50 | ¥876.00 |
| 2015-06-2 | X000DHJK]107208801FLOUREON | 8 | EUK5 | SELLABLE GB | ¥180.00 | ¥1,440.00 |
| 2015-06-2 | X0009I9BLQC0001708Excelvan | 1 | EDI4 | DEFECTIVE GB | ¥32.20 | ¥32.20 |
| 2015-06-2 | X000DJEX(JM0001001WmicroUK | 13 | EUK5 | SELLABLE GB | ¥120.00 | ¥1,560.00 |
| 2015-06-2 | X000DR6VSHV0000901WmicroUK | 23 | BHX1 | SELLABLE GB | ¥121.70 | ¥2,799.06 |
| 2015-06-2 | X000B9KA4104062202THL T6S 5 | 19 | LTN2 | SELLABLE GB | ¥394.00 | ¥7,486.00 |
| 2015-06-2 | X0008XGU4SA0001201Coomatec | 6 | EDI4 | DEFECTIVE GB | ¥122.00 | ¥732.00 |
| 2015-06-2 | X000DULEJ116723602Freelande | 18 | EUK5 | SELLABLE GB | ¥293.58 | ¥5,284.40 |
| 2015-06-2 | X0009GAK]HP0035601WMicroUK | 1 | LTN2 | WHSE_DAM/GB | ¥35.00 | ¥35.00 |
| 2015-06-2 | X0009CYS5MC0007902Unlocked | 10 | LTN2 | DEFECTIVE GB | ¥449.00 | ¥4,490.00 |
| 2015-06-2 | X000E8FG5109115901Excelvan/ | 12 | LTN2 | SELLABLE GB | ¥690.00 | ¥8,280.00 |
| 2015-06-2 | X00094BC(HI000300.Chocolate | 1 | EUK5 | DIST_DAM/GB | ¥46.00 | ¥46.00 |
| 2015-06-2 | X0009JUG]RW0001702Excelvan/ | 2 | LTN1 | DEFECTIVE GB | ¥68.00 | ¥136.00 |
| 2015-06-2 | X000DQ8X8SS00006012x Fake [ | 16 | CWL1 | SELLABLE GB | ¥22.00 | ¥352.00 |
| 2015-06-2 | X000AY1U1MN000010(2014 Newe | 4 | LTN2 | SELLABLE GB | ¥420.00 | ¥1,680.00 |
| 2015-06-2 | X000C22E/100620202LEAGOO Le | 15 | LTN1 | SELLABLE GB | ¥320.00 | ¥4,800.00 |
| 2015-06-2 | X000EOFLI1011747020OOGE DG3 | 17 | LTN2 | SELLABLE GB | ¥360.00 | ¥6,120.00 |
| 2015-06-2 | X000AVZT)102805101FLOUREON | 1 | EDI4 | CUST_DAM/GB | ¥310.00 | ¥310.00 |
| 2015-06-2 | X000DG8M)1184313012015 Newe | 18 | EDI4 | DEFECTIVE GB | ¥1,156.21 | ¥20,811.78 |
| 2015-06-2 | X0009GAK]HP0035601WMicroUK | 48 | BHX1 | SELLABLE GB | ¥35.00 | ¥1,680.00 |

000446

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-2 | X000E0FL]101180102 | 5'' DOOGE | 9 LTN2 | SELLABLE GB | ¥360.00 | ¥3,240.00 |
| 2015-06-2 | X0009181VH00054010FTEN MIN | 41 LTN2 | SELLABLE GB | ¥155.00 | ¥6,355.00 |
| 2015-06-2 | X000DROV/124476301FLOUREON/ | 2 EDI4 | DEFECTIVE GB | ¥309.00 | ¥618.00 |
| 2015-06-2 | X000DPED6108423801Floureon/ | 27 LTN1 | SELLABLE GB | ¥53.00 | ¥1,431.00 |
| 2015-06-2 | X0009EL7LBH0001201Floureon/ | 14 BHX1 | SELLABLE GB | ¥59.13 | ¥827.85 |
| 2015-06-2 | X000AA8G(1039477O5FLOUREON/ | 1 EDI4 | CUST DAM/GB | ¥94.50 | ¥94.50 |
| 2015-06-2 | X000094BC2HI000300SMini Choc | 41 LTN2 | SELLABLE GB | ¥46.00 | ¥1,886.00 |
| 2015-06-2 | X000DAQ02118431301ZTE Blade | 10 LTN1 | SELLABLE GB | ¥1,156.21 | ¥11,562.10 |
| 2015-06-2 | X000DR8B>101278901Airbrush | 29 LTN2 | SELLABLE GB | ¥72.00 | ¥2,088.00 |
| 2015-06-2 | X000AS7CEBP0007301Floureon/ | 22 BHX1 | SELLABLE GB | ¥120.91 | ¥2,660.00 |
| 2015-06-2 | X000C22E/100620402LEAGOO声 | 6 BHX1 | SELLABLE GB | ¥320.00 | ¥1,920.00 |
| 2015-06-2 | X0007W23(SA0001101Coomatec | 27 BHX1 | SELLABLE GB | ¥88.00 | ¥2,376.00 |
| 2015-06-2 | X00070PC1MC0003302Cubot P9 | 9 EDI4 | DEFECTIVE GB | ¥405.00 | ¥3,645.00 |
| 2015-06-2 | X000988CFLL0180601Aputure / | 1 EDI4 | SELLABLE GB | ¥158.00 | ¥158.00 |
| 2015-06-2 | X000DROV/124476301FLOUREON/ | 10 BHX1 | SELLABLE GB | ¥309.00 | ¥3,090.00 |
| 2015-06-2 | X000A3FL]103810301FLOUREON | 1 EDI4 | CUST DAM/GB | ¥460.00 | ¥460.00 |
| 2015-06-2 | X000D3ZY4112809002015 Newe | 8 LTN2 | SELLABLE GB | ¥215.00 | ¥1,720.00 |
| 2015-06-2 | X000988C$LL0180501Aputure / | 3 GLA1 | SELLABLE GB | ¥158.00 | ¥474.00 |
| 2015-06-2 | X000BYLN1LP0000801Pro BOYA | 1 EDI4 | DEFECTIVE GB | ¥175.28 | ¥175.28 |
| 2015-06-2 | X000094BC2HI000300SMini Choc | 1 EDI4 | DEFECTIVE GB | ¥46.00 | ¥46.00 |
| 2015-06-2 | X000E0F3$1037337012014 Newe | 16 LTN1 | SELLABLE GB | ¥52.00 | ¥832.00 |
| 2015-06-2 | X000C22E/100620202LEAGOO Le | 42 BHX1 | SELLABLE GB | ¥320.00 | ¥13,440.00 |
| 2015-06-2 | X000E48TLLT0094101PRO Camer | 35 BHX1 | SELLABLE GB | ¥24.60 | ¥861.00 |
| 2015-06-2 | X000D08W7HE0010101Change-cc | 2 EDI4 | CUST DAM/GB | ¥100.00 | ¥200.00 |
| 2015-06-2 | X000D3ZY81128009012015 Newe | 3 LTN2 | SELLABLE GB | ¥215.00 | ¥645.00 |
| 2015-06-2 | X0009J1V2SA0002401Excelvan/ | 6 EDI4 | DEFECTIVE GB | ¥79.00 | ¥474.00 |
| 2015-06-2 | X0009JC8SST0000401Excelvan/ | 9 GLA1 | SELLABLE GB | ¥70.00 | ¥630.00 |
| 2015-06-2 | X000BICOFBF0002802FLOUREON/ | 1 EDI4 | DEFECTIVE GB | ¥225.00 | ¥225.00 |
| 2015-06-2 | X0007CY6(AM0000701WmicroUK | 1 BHX1 | SELLABLE GB | ¥43.00 | ¥43.00 |
| 2015-06-2 | X00096BDLFW0018101Excelvan/ | 4 LTN1 | DEFECTIVE GB | ¥52.00 | ¥208.00 |
| 2015-06-2 | X000C22J2105501701Floureon/ | 15 LTN1 | SELLABLE GB | ¥24.00 | ¥360.00 |
| 2015-06-2 | X000DWOE\VS0006401Syllable/ | 39 LTN2 | SELLABLE GB | ¥63.64 | ¥2,481.82 |
| 2015-06-2 | X000B33D+10919780SOriginal | 8 CWL1 | SELLABLE GB | ¥28.00 | ¥224.00 |
| 2015-06-2 | X000E0E7(MC0007502Cubot Gt9 | 26 LTN2 | SELLABLE GB | ¥255.00 | ¥6,630.00 |
| 2015-06-2 | X0009EL71BH0001101Floureon/ | 20 LTN1 | SELLABLE GB | ¥43.10 | ¥862.08 |
| 2015-06-2 | X000ASWSISW0001601ZOGIN声 F | 13 LTN1 | SELLABLE GB | ¥57.00 | ¥741.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-2 | X0009DY7I | FW0018104 | Excelvan/ | 1 EDI4 | DEFECTIVE GB | ¥52.00 | ¥52.00 |
| 2015-06-2 | X0008HF2\ | VP0001201 | Oxford St | 2 BHX1 | SELLABLE GB | ¥150.00 | ¥300.00 |
| 2015-06-2 | X000DVF64 | 122158501 | WMicroUK | 1 EDI4 | CUST_DAMA GB | ¥1,279.21 | ¥1,279.21 |
| 2015-06-2 | X000DROV/ | 124476301 | FLOUREON/ | 1 EDI4 | SELLABLE GB | ¥309.00 | ¥309.00 |
| 2015-06-2 | X000DPED€ | 108423801 | Floureon/ | 1 EDI4 | CUST_DAMA GB | ¥53.00 | ¥53.00 |
| 2015-06-2 | X000DR8B\ | 101278901 | Airbrush | 22 EUK5 | SELLABLE GB | ¥72.00 | ¥1,584.00 |
| 2015-06-2 | X000DJY4\ | 106631601 | Aputure / | 9 EUK5 | SELLABLE GB | ¥205.00 | ¥1,845.00 |
| 2015-06-2 | X0009IQ8J | BF0002702 | FLOUREON/ | 74 LTN1 | SELLABLE GB | ¥225.00 | ¥16,650.00 |
| 2015-06-2 | X0009JCA2 | LP0000701 | Boya Omni | 85 BHX1 | SELLABLE GB | ¥49.20 | ¥4,182.00 |
| 2015-06-2 | X0009ROB€ | ML0000802 | Landvo L9 | 34 EUK5 | SELLABLE GB | ¥425.00 | ¥14,450.00 |
| 2015-06-2 | X000E860€ | MC0007202 | Excelvan/ | 20 LTN2 | SELLABLE GB | ¥399.00 | ¥7,980.00 |
| 2015-06-2 | X000DVNC\ | 116723602 | 2015 Newe | 10 EUK5 | SELLABLE GB | ¥293.58 | ¥2,935.78 |
| 2015-06-2 | X000DLSM£ | 111589502 | 2014 Newe | 2 EDI4 | SELLABLE GB | ¥499.00 | ¥998.00 |
| 2015-06-2 | X000DHA7J | 108424401 | Floureon/ | 2 EDI4 | SELLABLE GB | ¥53.00 | ¥106.00 |
| 2015-06-2 | X000B5KE\ | ML0001102 | Landvo L1 | 2 EDI4 | DEFECTIVE GB | ¥260.00 | ¥520.00 |
| 2015-06-2 | X0008Q87l | HX0000101 | WmicroUK | 54 BHX1 | SELLABLE GB | ¥57.00 | ¥3,078.00 |
| 2015-06-2 | X0009BAB( | CW0001401 | Vonets Mi | 2 LTN1 | SELLABLE GB | ¥53.00 | ¥106.00 |
| 2015-06-2 | X000E6RC< | 114911301 | FLOUREON | 24 BHX1 | DEFECTIVE GB | ¥455.00 | ¥10,920.00 |
| 2015-06-2 | X000DLSU4 | SS0000201 | WMicroUK | 22 BHX1 | SELLABLE GB | ¥42.00 | ¥924.00 |
| 2015-06-2 | X00094BC( | HI0003002 | Chocolate | 3 EDI4 | DEFECTIVE GB | ¥46.00 | ¥138.00 |
| 2015-06-2 | X000942JI | MK0001602 | DOOGEE V/ | 2 EDI4 | DEFECTIVE GB | ¥510.00 | ¥1,020.00 |
| 2015-06-2 | X0009EL7l | BH0001101 | Floureon/ | 27 LTN2 | SELLABLE GB | ¥43.10 | ¥1,163.80 |
| 2015-06-2 | X0009AYY9 | OF0002101 | lympian | 17 EUK5 | SELLABLE GB | ¥53.00 | ¥901.00 |
| 2015-06-2 | X000729AF | BV0000201 | WmicroUK | 44 EUK5 | SELLABLE GB | ¥102.83 | ¥4,524.53 |
| 2015-06-2 | X000E0FL( | 101174702 | DOOGE DG3 | 9 LTN2 | SELLABLE GB | ¥360.00 | ¥3,240.00 |
| 2015-06-2 | X000B33Dl | 109197803 | Original | 20 LTN1 | SELLABLE GB | ¥28.00 | ¥560.00 |
| 2015-06-2 | X000DOWMl | BF0002502 | FLOUREON/ | 15 BHX1 | SELLABLE GB | ¥210.00 | ¥3,150.00 |
| 2015-06-2 | X0008LRWl | HP0001201 | New Power | 94 LTN2 | SELLABLE GB | ¥42.00 | ¥3,948.00 |
| 2015-06-2 | X0008A1AE | LC0019301 | New LCD E | 29 LTN2 | SELLABLE GB | ¥218.00 | ¥6,322.00 |
| 2015-06-2 | X000C22J1 | 105501701 | Floureon/ | 38 BHX1 | SELLABLE GB | ¥24.00 | ¥912.00 |
| 2015-06-2 | X000C22J2 | 105501701 | Floureon/ | 1 EDI4 | SELLABLE GB | ¥24.00 | ¥24.00 |
| 2015-06-2 | X000DJ20€ | 105113401 | Wellgo声 | 8 BHX1 | SELLABLE GB | ¥26.50 | ¥212.00 |
| 2015-06-2 | X000E5R7l | 101174702 | DOOGEE V( | 15 LTN1 | SELLABLE GB | ¥360.00 | ¥5,400.00 |
| 2015-06-2 | X000A3FLJ | 103810301 | FLOUREON | 15 LTN1 | SELLABLE GB | ¥460.00 | ¥6,900.00 |
| 2015-06-2 | X000DTOGl | 118394601 | Excelvan/ | 5 BHX1 | SELLABLE GB | ¥455.00 | ¥2,275.00 |
| 2015-06-2 | X0009CYS€ | MC0007802 | Unlocked | 21 EDI4 | DEFECTIVE GB | ¥449.00 | ¥9,429.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-2 | X000D3ZY5 | 1128009012015 Newe | 5 EUK5 | SELLABLE GB | ¥215.00 | ¥1,075.00 |
| 2015-06-2 | X000A4MR4 | FW0015903 Excelvan/ | 7 EUK5 | SELLABLE GB | ¥10.20 | ¥71.40 |
| 2015-06-2 | X000B5WJ1 | 10879250 Pasnew/声 | 17 BHX1 | SELLABLE GB | ¥37.00 | ¥629.00 |
| 2015-06-2 | X00096BDF | FW0018602 Excelvan/ | 7 LTN2 | SELLABLE GB | ¥32.00 | ¥224.00 |
| 2015-06-2 | X0009IQ8J | BF0002701 FLOUREON/ | 2 EDI4 | CUST_DAMA GB | ¥205.00 | ¥410.00 |
| 2015-06-2 | X0009IQ8J | BF0002701 FLOUREON/ | 6 BHX1 | SELLABLE GB | ¥205.00 | ¥1,230.00 |
| 2015-06-2 | X0007W2A/ | SW0000301 WMicroUK | 4 EUK5 | SELLABLE GB | ¥23.00 | ¥92.00 |
| 2015-06-2 | X00092SU5 | IW000030120 pcs W1 | 38 EUK5 | SELLABLE GB | ¥47.00 | ¥1,786.00 |
| 2015-06-2 | X000E6RC4 | 114911301 FLOUREON | 6 LTN2 | SELLABLE GB | ¥455.00 | ¥2,730.00 |
| 2015-06-2 | X0009603F | MC0007101 Unlocked | 1 BHX1 | SELLABLE GB | ¥590.00 | ¥590.00 |
| 2015-06-2 | X0008KNMV | BH0000101 FLOUREON/ | 1 BHX1 | SELLABLE GB | ¥77.00 | ¥77.00 |
| 2015-06-2 | X0008Q87L | HX0000301 WmicroUK | 56 BHX1 | SELLABLE GB | ¥61.00 | ¥3,416.00 |
| 2015-06-2 | X000E7QVF | MC0003305.0" Cubc | 10 BHX1 | SELLABLE GB | ¥320.00 | ¥3,200.00 |
| 2015-06-2 | X0009HUS\ | RW0001701 Hot Sale! | 23 LTN1 | SELLABLE GB | ¥68.00 | ¥1,564.00 |
| 2015-06-2 | X00096BDF | FW0018602 Excelvan/ | 56 EUK5 | SELLABLE GB | ¥32.00 | ¥1,792.00 |
| 2015-06-2 | X000AK7P2 | CT0010901 Excelvan/ | 23 EUK5 | SELLABLE GB | ¥288.07 | ¥6,625.69 |
| 2015-06-2 | X0006YF8F | QG0010001 WMicroUK | 9 EDI4 | DEFECTIVE GB | ¥60.00 | ¥540.00 |
| 2015-06-2 | X0009IS21 | HX0000201 WmicroUK | 1 EDI4 | SELLABLE GB | ¥59.00 | ¥59.00 |
| 2015-06-2 | X000DW1OC | 108423101 Floureon/ | 1 EDI4 | SELLABLE GB | ¥53.00 | ¥53.00 |
| 2015-06-2 | X000ATMR2 | SK0002401 WMicroUK | 36 LTN2 | SELLABLE GB | ¥25.50 | ¥918.00 |
| 2015-06-2 | X000AA8GF | 10394770 FLOUREON/ | 5 BHX1 | SELLABLE GB | ¥94.50 | ¥472.50 |
| 2015-06-2 | X000ASWSF | SW0001601 ZOGIN/声 F | 7 BHX1 | SELLABLE GB | ¥57.00 | ¥399.00 |
| 2015-06-2 | X000DJ2B1 | 105116701 Wellgo/声 | 8 BHX1 | SELLABLE GB | ¥39.50 | ¥316.00 |
| 2015-06-2 | X0008KNMV | BH0000101 FLOUREON/ | 14 LTN2 | SELLABLE GB | ¥77.00 | ¥1,078.00 |
| 2015-06-2 | X000AH1FJ | FW0016401 Excelvan/ | 28 BHX1 | SELLABLE GB | ¥42.00 | ¥1,176.00 |
| 2015-06-2 | X000728DF | HV0000901 WmicroUK | 8 LTN1 | SELLABLE GB | ¥121.70 | ¥973.58 |
| 2015-06-2 | X0008KNMC | BH0000301 FLOUREON/ | 1 EDI4 | SELLABLE GB | ¥97.00 | ¥97.00 |
| 2015-06-2 | X000CQLI5 | LP0000601 Boya Mini | 10 EUK5 | SELLABLE GB | ¥43.05 | ¥430.50 |
| 2015-06-2 | X0008E4RVJ | 124477001 FLOUREON/ | 16 BHX1 | SELLABLE GB | ¥312.00 | ¥4,992.00 |
| 2015-06-2 | X0008CKX4 | LL0000801 Aputure / | 1 LTN2 | SELLABLE GB | ¥510.00 | ¥510.00 |
| 2015-06-2 | X000AI5LF | CT0010901 Excelvan/ | 15 LTN1 | SELLABLE GB | ¥288.07 | ¥4,321.10 |
| 2015-06-2 | X00096BDL | FW0018101 Excelvan/ | 21 BHX1 | SELLABLE GB | ¥52.00 | ¥1,092.00 |
| 2015-06-2 | X000E8VI/ | MK0000502 Excelvan/ | 5 LTN1 | SELLABLE GB | ¥330.00 | ¥1,650.00 |
| 2015-06-2 | X000AA8GC | 10394770 FLOUREON/ | 13 BHX1 | SELLABLE GB | ¥94.50 | ¥1,228.50 |
| 2015-06-2 | X000DPEDE | 108423801 Floureon/ | 64 LTN2 | SELLABLE GB | ¥53.00 | ¥3,392.00 |
| 2015-06-2 | X0007W2A/ | SW0000301 WMicroUK | 4 CWL1 | SELLABLE GB | ¥23.00 | ¥92.00 |

| | | | | |
|---|---|---|---|---|
| 2015-06-2 X0009E00F VH0005901 WMicroUK | 5 EUK5 | SELLABLE GB | ¥69.00 | ¥345.00 |
| 2015-06-2 X000E6RC4 11491130 1FLOUREON | 9 EUK5 | SELLABLE GB | ¥455.00 | ¥4,095.00 |
| 2015-06-2 X0007W1S4 IW0000101 WMicroUK | 1 EUK5 | SELLABLE GB | ¥40.00 | ¥40.00 |
| 2015-06-2 X0008LRWL HP0001201 New Power | 1 EDI4 | CUST_DAMA GB | ¥42.00 | ¥42.00 |
| 2015-06-2 X000DROV4 12447630 1FLOUREON | 8 LTN2 | SELLABLE GB | ¥309.00 | ¥2,472.00 |
| 2015-06-2 X000DRO29 11272600 1BOYA Wire | 15 EUK5 | SELLABLE GB | ¥292.13 | ¥4,381.95 |
| 2015-06-2 X000E97DL 11843130 1Unclock A | 32 LTN2 | SELLABLE GB | ¥1,156.21 | ¥36,998.72 |
| 2015-06-2 X000E0FLF 10117470 2DOOGE DG3 | 9 EUK5 | SELLABLE GB | ¥360.00 | ¥3,240.00 |
| 2015-06-2 X0009IQSE MC000680 2CUBOT S2C | 25 EDI4 | SELLABLE GB | ¥490.00 | ¥12,250.00 |
| 2015-06-2 X00096BD) FW001870 1Excelvan/ | 12 LTN2 | SELLABLE GB | ¥24.00 | ¥288.00 |
| 2015-06-2 X0009JCA2 LP0000701 Boya Omni | 43 LTN1 | SELLABLE GB | ¥49.20 | ¥2,115.60 |
| 2015-06-2 X000DR18V HV000070 1Silver Re | 3 EUK5 | SELLABLE GB | ¥83.02 | ¥249.06 |
| 2015-06-2 X0008KNMV BH000010 1FLOUREON/ | 4 GLA1 | SELLABLE GB | ¥77.00 | ¥308.00 |
| 2015-06-2 X000B8A6V 10324950 2THL T6S 5 | 11 LTN2 | SELLABLE GB | ¥394.00 | ¥4,334.00 |
| 2015-06-2 X0009HUSV RW000170 1Hot Sale! | 2 BHX1 | SELLABLE GB | ¥68.00 | ¥136.00 |
| 2015-06-2 X000723FF LL000080 1Aputure A | 12 LTN1 | SELLABLE GB | ¥510.00 | ¥6,120.00 |
| 2015-06-2 X000AZLUF RW000020 1Excelvan/ | 23 LTN2 | SELLABLE GB | ¥230.00 | ¥5,290.00 |
| 2015-06-2 X0009IQ8J BF000270 2FLOUREON/ | 107 BHX1 | SELLABLE GB | ¥225.00 | ¥24,075.00 |
| 2015-06-2 X000B9AGE WS008220 5Excelvan/ | 19 BHX1 | SELLABLE GB | ¥134.62 | ¥2,557.78 |
| 2015-06-2 X0009JC8S ST000040 1Excelvan/ | 78 BHX1 | SELLABLE GB | ¥70.00 | ¥5,460.00 |
| 2015-06-2 X000DM5Q4 RW000230 3PASNEW Me | 31 LTN1 | SELLABLE GB | ¥70.00 | ¥2,170.00 |
| 2015-06-2 X000A4PWV BH000350 12X FLOURE | 5 BHX1 | SELLABLE GB | ¥88.00 | ¥440.00 |
| 2015-06-2 X000942JI MK000160 2DOOGEE VA | 1 EDI4 | CUST_DAMA GB | ¥510.00 | ¥510.00 |
| 2015-06-2 X000875V1 MK000050 2Unlocked | 1 EDI4 | DEFECTIVE GB | ¥330.00 | ¥330.00 |
| 2015-06-2 X000DR18V HV000070 1Silver Re | 33 BHX1 | SELLABLE GB | ¥83.02 | ¥2,739.62 |
| 2015-06-2 X000B8A2V MN000010 6Unlocked | 1 EDI4 | CUST_DAMA GB | ¥420.00 | ¥420.00 |
| 2015-06-2 X000DYQXF 12764720 1DOOGEE DC | 13 LTN2 | SELLABLE GB | ¥400.00 | ¥5,200.00 |
| 2015-06-2 X000E3KHC RW000020 1Excelvan/ | 10 LTN2 | SELLABLE GB | ¥230.00 | ¥2,300.00 |
| 2015-06-2 X0009BABC CW000140 1Vonets Mi | 10 LTN2 | SELLABLE GB | ¥53.00 | ¥530.00 |
| 2015-06-2 X000DQLQC 12546100 1FLOUREON | 1 EDI4 | SELLABLE GB | ¥440.00 | ¥440.00 |
| 2015-06-2 X000E8FHC 11691130 2NewTec24 | 57 LTN2 | SELLABLE GB | ¥680.00 | ¥38,760.00 |
| 2015-06-2 X0007W2A/ SW000030 1WMicroUK | 21 BHX1 | SELLABLE GB | ¥23.00 | ¥483.00 |
| 2015-06-2 X0009IQ8J BF000270 2FLOUREON/ | 18 EDI4 | CUST_DAMA GB | ¥225.00 | ¥4,050.00 |
| 2015-06-2 X000DH204 10959190 1Sricam/声 | 1 EDI4 | SELLABLE GB | ¥168.00 | ¥168.00 |
| 2015-06-2 X0009EL7L BH000270 1FLOUREON/ | 2 EDI4 | CUST_DAMA GB | ¥98.00 | ¥196.00 |
| 2015-06-2 X000AH1FJ FW001640 1Excelvan/ | 3 EDI4 | DEFECTIVE GB | ¥42.00 | ¥126.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-2 | X000DVNC\ | 1167236022 | 2015 Newe | 3 | EDI4 | DEFECTIVE GB | ¥293.58 | ¥880.73 |
| 2015-06-2 | X000C22J1 | 1055017012 | Floureon/ | 26 | LTN1 | SELLABLE GB | ¥24.00 | ¥624.00 |
| 2015-06-2 | X000E7SW\ | 1052760022 | Excelvan/ | 9 | BHX1 | SELLABLE GB | ¥320.00 | ¥2,880.00 |
| 2015-06-2 | X000DQLZ9 | CW0001801 | Vonets 3( | 1 | EUK5 | SELLABLE GB | ¥60.00 | ¥60.00 |
| 2015-06-2 | X0009E00F | VH0005901 | WMicroUK | 4 | EDI4 | DEFECTIVE GB | ¥69.00 | ¥276.00 |
| 2015-06-2 | X0009IQ8J | BF0002702 | FLOUREON/ | 1 | EUK5 | DIST_DAM/ GB | ¥225.00 | ¥225.00 |
| 2015-06-2 | X000B34D\ | 1023451022 | Blackviev | 3 | EUK5 | SELLABLE GB | ¥660.00 | ¥1,980.00 |
| 2015-06-2 | X0009DY7L | FW0018104 | Excelvan/ | 8 | LTN1 | SELLABLE GB | ¥52.00 | ¥416.00 |
| 2015-06-2 | X00075HQ\ | QT0001101 | SCART +HI | 46 | BHX1 | SELLABLE GB | ¥158.00 | ¥7,268.00 |
| 2015-06-2 | X000E2KD( | 1012826012 | WMicroUK | 30 | EUK5 | SELLABLE GB | ¥52.00 | ¥1,560.00 |
| 2015-06-2 | X000E7EN( | 1219639012 | DOOGEE TU | 16 | BHX1 | SELLABLE GB | ¥580.00 | ¥9,280.00 |
| 2015-06-2 | X000B9KA4 | 1040622022 | THL T6S 5 | 14 | LTN1 | SELLABLE GB | ¥394.00 | ¥5,516.00 |
| 2015-06-2 | X000B8A2F | MN0000106 | Unlocked | 1 | EDI4 | DEFECTIVE GB | ¥420.00 | ¥420.00 |
| 2015-06-2 | X000918I9 | VH0005401 | OFTEN MIN | 19 | LTN1 | SELLABLE GB | ¥155.00 | ¥2,945.00 |
| 2015-06-2 | X000DJEX( | JM0001001 | WmicroUK | 45 | LTN2 | SELLABLE GB | ¥120.00 | ¥5,400.00 |
| 2015-06-2 | X000DHLWF | 1066305012 | Aputure / | 5 | EUK5 | SELLABLE GB | ¥215.00 | ¥1,075.00 |
| 2015-06-2 | X000096BD | FW0018701 | Excelvan/ | 21 | LTN1 | SELLABLE GB | ¥24.00 | ¥504.00 |
| 2015-06-2 | X000DLSM5 | 1115895022 | 2014 Newe | 16 | BHX1 | SELLABLE GB | ¥499.00 | ¥7,984.00 |
| 2015-06-2 | X000DQ8W3 | 1036504012 | X FLOURE( | 26 | BHX1 | SELLABLE GB | ¥88.00 | ¥2,288.00 |
| 2015-06-2 | X000D3ZY4 | 1128090012 | 2015 Newe | 24 | BHX1 | SELLABLE GB | ¥215.00 | ¥5,160.00 |
| 2015-06-2 | X0009BAB( | CW0001401 | Vonets Mi | 9 | CWL1 | SELLABLE GB | ¥53.00 | ¥477.00 |
| 2015-06-2 | X000E7SW\ | 1052760022 | Excelvan/ | 6 | LTN2 | SELLABLE GB | ¥320.00 | ¥1,920.00 |
| 2015-06-2 | X000DQLZ9 | CW0001801 | Vonets 3( | 2 | LTN1 | SELLABLE GB | ¥60.00 | ¥120.00 |
| 2015-06-2 | X000AH15: | IC0003401 | Excelvan/ | 2 | EDI4 | SELLABLE GB | ¥180.00 | ¥360.00 |
| 2015-06-2 | X000DRO29 | 1127260012 | BOYA Wire | 57 | BHX1 | SELLABLE GB | ¥292.13 | ¥16,651.41 |
| 2015-06-2 | X000C22E/ | 1006202012 | LEAGOO Le | 9 | EUK5 | SELLABLE GB | ¥320.00 | ¥2,880.00 |
| 2015-06-2 | X00094BC4 | HI0003002 | Mini Choc | 19 | EUK5 | SELLABLE GB | ¥46.00 | ¥874.00 |
| 2015-06-2 | X000B33DF | 1091978022 | Original | 4 | EDI4 | SELLABLE GB | ¥28.00 | ¥112.00 |
| 2015-06-2 | X0007W23( | SA0001101 | Coomatec | 10 | LTN1 | SELLABLE GB | ¥88.00 | ¥880.00 |
| 2015-06-2 | X000ASWSF | SW0001601 | ZOGIN声 F | 2 | EUK5 | SELLABLE GB | ¥57.00 | ¥114.00 |
| 2015-06-2 | X000AJERF | ST0004001 | Excelvan/ | 13 | EUK5 | SELLABLE GB | ¥140.00 | ¥1,820.00 |
| 2015-06-2 | X000E2KD2 | 1084238012 | Floureon/ | 1 | EDI4 | DEFECTIVE GB | ¥53.00 | ¥53.00 |
| 2015-06-2 | X0007CPE( | ST0001018 | Channel | 3 | EDI4 | DEFECTIVE GB | ¥66.00 | ¥198.00 |
| 2015-06-2 | X000E7D95 | RW0001203 | Excelvan/ | 12 | LTN2 | SELLABLE GB | ¥35.00 | ¥420.00 |
| 2015-06-2 | X000E48TL | LT0094101 | PRO Camer | 15 | EUK5 | SELLABLE GB | ¥24.60 | ¥369.00 |
| 2015-06-2 | X000E2KD2 | 1084238012 | Floureon/ | 9 | EUK5 | SELLABLE GB | ¥53.00 | ¥477.00 |

| | | | | |
|---|---|---|---|---|
| 2015-06-2 | X000DLSQF RW0000701 Excelvan/ | 1 EDI4 | CUST_DAM/ GB | ¥65.00 | ¥65.00 |
| 2015-06-2 | X000ASIPS 106532701 FLOUREON | 2 EDI4 | CUST_DAM/ GB | ¥460.00 | ¥920.00 |
| 2015-06-2 | X000A3FLI 103810301 FLOUREON | 12 BHX1 | SELLABLE GB | ¥460.00 | ¥5,520.00 |
| 2015-06-2 | X000DQLZ5 CW0001801 Vonets 3( | 6 BHX1 | SELLABLE GB | ¥60.00 | ¥360.00 |
| 2015-06-2 | X000E5R71 10117470z DOOGEE V( | 20 EUK5 | SELLABLE GB | ¥360.00 | ¥7,200.00 |
| 2015-06-2 | X0009EEXL SW0001901 Excelvan/ | 45 BHX1 | SELLABLE GB | ¥38.80 | ¥1,746.00 |
| 2015-06-2 | X000E0FLC 10117470z DOOGE DG: | 1 EDI4 | DEFECTIVE GB | ¥360.00 | ¥360.00 |
| 2015-06-2 | X0007CY6F AM0000901 WmicroUK | 1 EDI4 | DEFECTIVE GB | ¥40.00 | ¥40.00 |
| 2015-06-2 | X000E30Iz 1087943012014 Newe | 1 LTN1 | CUST_DAM/ GB | ¥143.00 | ¥143.00 |
| 2015-06-2 | X000E8VIf MK000050z Excelvan/ | 9 BHX1 | SELLABLE GB | ¥330.00 | ¥2,970.00 |
| 2015-06-2 | X000E2KC) HV0000701 Replaceme | 26 LTN2 | SELLABLE GB | ¥83.02 | ¥2,158.49 |
| 2015-06-2 | X000DHLWF 10663050] Aputure / | 13 BHX1 | SELLABLE GB | ¥215.00 | ¥2,795.00 |
| 2015-06-2 | X000DR6V5 HV0000901 WmicroUK | 5 CWL1 | SELLABLE GB | ¥121.70 | ¥608.49 |
| 2015-06-2 | X000AZD7I MN0000104 UHAPPY Sm | 1 EUK5 | DEFECTIVE GB | ¥420.00 | ¥420.00 |
| 2015-06-2 | X000DSKBF HD0000401 New Oxfor | 3 CWL1 | SELLABLE GB | ¥58.50 | ¥175.50 |
| 2015-06-2 | X0009JC8S ST0000401 Excelvan/ | 83 LTN2 | SELLABLE GB | ¥70.00 | ¥5,810.00 |
| 2015-06-2 | X0008CKX< LL0000801 Aputure / | 1 EDI4 | DEFECTIVE GB | ¥510.00 | ¥510.00 |
| 2015-06-2 | X000DJY4M 106631601 Aputure / | 8 LTN1 | SELLABLE GB | ¥205.00 | ¥1,640.00 |
| 2015-06-2 | X0009IQ8J BF0002701 FLOUREON/ | 23 EUK5 | SELLABLE GB | ¥205.00 | ¥4,715.00 |
| 2015-06-2 | X000A3EXE FW0016601 Jargar Me | 5 LTN1 | DEFECTIVE GB | ¥114.00 | ¥570.00 |
| 2015-06-2 | X000DJY4C 117433201 Excelvan/ | 2 EUK5 | SELLABLE GB | ¥185.00 | ¥370.00 |
| 2015-06-2 | X0009EL7L BH0002701 FLOUREON/ | 39 BHX1 | SELLABLE GB | ¥98.00 | ¥3,822.00 |
| 2015-06-2 | X0009HL01 0W0016701 Visionkir | 25 BHX1 | SELLABLE GB | ¥52.00 | ¥1,300.00 |
| 2015-06-2 | X000E7SWV 10527600z Excelvan/ | 9 BHX1 | SELLABLE GB | ¥320.00 | ¥2,880.00 |
| 2015-06-2 | X0009E07/ HD0004014-in 1 Pr | 39 LTN2 | SELLABLE GB | ¥58.50 | ¥2,281.50 |
| 2015-06-2 | X000EAXID FW0016405 Excelvan/ | 20 LTN2 | SELLABLE GB | ¥42.00 | ¥840.00 |
| 2015-06-2 | X000B33D( 10919780z PASNEW Fa | 24 LTN1 | SELLABLE GB | ¥28.00 | ¥672.00 |
| 2015-06-2 | X000DJEX( JM0001001 WmicroUK | 65 BHX1 | SELLABLE GB | ¥120.00 | ¥7,800.00 |
| 2015-06-2 | X000C18BN 11063190] Excelvan/ | 23 BHX1 | SELLABLE GB | ¥165.00 | ¥3,795.00 |
| 2015-06-2 | X0009BYJJ 108811401 THL T6 Pr | 15 EUK5 | SELLABLE GB | ¥510.00 | ¥7,650.00 |
| 2015-06-2 | X0009IS2( HX0001601 Excelvan/ | 26 BHX1 | SELLABLE GB | ¥59.00 | ¥1,534.00 |
| 2015-06-2 | X000A3EXE FW0016601 Jargar Me | 27 LTN1 | SELLABLE GB | ¥114.00 | ¥3,078.00 |
| 2015-06-2 | X000E30PV 121963902 Excelvan Wire | 21 BHX1 | SELLABLE GB | ¥580.00 | ¥12,180.00 |
| 2015-06-2 | X000DR02S 112726001 BOYA Wire | 1 EDI4 | SELLABLE GB | ¥292.13 | ¥292.13 |
| 2015-06-2 | X000E0E7( MC0007502 Cubot Gt9 | 15 EUK5 | SELLABLE GB | ¥255.00 | ¥3,825.00 |
| 2015-06-2 | X000DTOGE 118394601 Excelvan/ | 1 EDI4 | CUST_DAM/ GB | ¥455.00 | ¥455.00 |

| Date | Item | Qty | Warehouse | Status | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| 2015-06-2 | X000CQLI5LP0000601Boya Mini | 22 | BHX1 | SELLABLE | GB | ¥43.05 | ¥947.10 |
| 2015-06-2 | X000AS7CEBP0007301Floureon/ | 17 | EUK5 | SELLABLE | GB | ¥120.91 | ¥2,055.45 |
| 2015-06-2 | X000B275S1088107012014 Newe | 11 | EUK5 | SELLABLE | GB | ¥510.00 | ¥5,610.00 |
| 2015-06-2 | X000AK7P2CT0010901Excelvan | 10 | LTN2 | SELLABLE | GB | ¥288.07 | ¥2,880.73 |
| 2015-06-2 | X000DZFUC108248101Excelvan | 12 | LTN2 | SELLABLE | GB | ¥76.00 | ¥912.00 |
| 2015-06-2 | X000B33DH10919780:Original | 24 | BHX1 | SELLABLE | GB | ¥28.00 | ¥672.00 |
| 2015-06-2 | X000DI5PCBP0004601Floureon/ | 28 | BHX1 | SELLABLE | GB | ¥84.91 | ¥2,377.36 |
| 2015-06-2 | X0009GAK1HP0035601WMicroUK | 2 | EUK5 | SELLABLE | GB | ¥35.00 | ¥70.00 |
| 2015-06-2 | X00096BDFFW0018602Excelvan/ | 2 | LTN1 | DEFECTIVE | GB | ¥32.00 | ¥64.00 |
| 2015-06-2 | X000DAQ07118431301ZTE Blade | 8 | EUK5 | SELLABLE | GB | ¥1,156.21 | ¥9,249.68 |
| 2015-06-2 | X000B0Y8:HX0002401Excelvan/ | 24 | BHX1 | SELLABLE | GB | ¥153.00 | ¥3,672.00 |
| 2015-06-2 | X0009LNZ1MC000750:Cubot GT9 | 1 | EUK5 | DEFECTIVE | GB | ¥266.50 | ¥266.50 |
| 2015-06-2 | X0007CPE(ST00001018 Channel | 17 | BHX1 | SELLABLE | GB | ¥66.00 | ¥1,122.00 |
| 2015-06-2 | X0009AYY:0F00021010lympian | 1 | EDI4 | DEFECTIVE | GB | ¥53.00 | ¥53.00 |
| 2015-06-2 | X000723FFLL0000801Aputure / | 3 | EDI4 | DEFECTIVE | GB | ¥510.00 | ¥1,530.00 |
| 2015-06-2 | X000DHJK1107208901FLOUREON | 1 | EDI4 | SELLABLE | GB | ¥210.00 | ¥210.00 |
| 2015-06-2 | X000BAE5(KP0006201Excelvan/ | 7 | LTN1 | SELLABLE | GB | ¥175.00 | ¥1,225.00 |
| 2015-06-2 | X000DGNC:VH0009201New MINI | 1 | EDI4 | SELLABLE | GB | ¥155.00 | ¥155.00 |
| 2015-06-2 | X000A5PN1FW0018704Excelvan/ | 1 | LTN1 | CUST_DAM/ | GB | ¥26.00 | ¥26.00 |
| 2015-06-2 | X0007W1S:IW0000401WMicroUK | 94 | LTN1 | SELLABLE | GB | ¥36.00 | ¥3,384.00 |
| 2015-06-2 | X000E7QK2120157301atongm Ma | 30 | LTN2 | SELLABLE | GB | ¥195.00 | ¥5,850.00 |
| 2015-06-2 | X000AY1U2MN0001022014 Newe | 3 | EDI4 | DEFECTIVE | GB | ¥420.00 | ¥1,260.00 |
| 2015-06-2 | X000AI5LFCT0010901Excelvan/ | 3 | EDI4 | DEFECTIVE | GB | ¥288.07 | ¥864.22 |
| 2015-06-2 | X000E7D44105283902THL 5000 | 18 | LTN2 | SELLABLE | GB | ¥1,060.00 | ¥19,080.00 |
| 2015-06-2 | X0009E07/HD0000404-in 1 Pr | 23 | BHX1 | SELLABLE | GB | ¥58.50 | ¥1,345.50 |
| 2015-06-2 | X000E8VI(121963901Excelvan/ | 11 | LTN2 | SELLABLE | GB | ¥580.00 | ¥6,380.00 |
| 2015-06-2 | X000723FFLL0000801Aputure / | 20 | LTN2 | SELLABLE | GB | ¥510.00 | ¥10,200.00 |
| 2015-06-2 | X000DLSME1115895022014 Newe | 1 | EDI4 | DEFECTIVE | GB | ¥499.00 | ¥499.00 |
| 2015-06-2 | X0007W2A/SW0000301WMicroUK | 9 | LTN1 | SELLABLE | GB | ¥23.00 | ¥207.00 |
| 2015-06-2 | X0009GVX\FW0015901Excelvan/ | 4 | BHX1 | SELLABLE | GB | ¥10.20 | ¥40.80 |
| 2015-06-2 | X0009IQ8]BF0002701FLOUREON/ | 41 | LTN2 | SELLABLE | GB | ¥205.00 | ¥8,405.00 |
| 2015-06-2 | X000DJY4(117433201Excelvan/ | 8 | LTN1 | SELLABLE | GB | ¥185.00 | ¥1,480.00 |
| 2015-06-2 | X000DRO2E112726001BOYA BY-V | 1 | EDI4 | SELLABLE | GB | ¥292.13 | ¥292.13 |
| 2015-06-2 | X0008XGU:SA0001201Coomatec | 26 | LTN1 | SELLABLE | GB | ¥122.00 | ¥3,172.00 |
| 2015-06-2 | X000E7G3H103395202Excelvan/ | 1 | EDI4 | DEFECTIVE | GB | ¥265.00 | ¥265.00 |
| 2015-06-2 | X000E7FQV105275402Excelvan/ | 6 | EUK5 | SELLABLE | GB | ¥320.00 | ¥1,920.00 |

| Date | Code | Qty | Status | | Unit | Total |
|---|---|---|---|---|---|---|
| 2015-06-2 | X000BYJJJ10881140]THL T6 Pr | 13 EDI4 | DEFECTIVE | GB | ¥510.00 | ¥6,630.00 |
| 2015-06-2 | X0009BAB(CW000140]Vonets Mi | 17 BHX1 | SELLABLE | GB | ¥53.00 | ¥901.00 |
| 2015-06-2 | X000DRO2S112726001BOYA Wire | 7 CWL1 | SELLABLE | GB | ¥292.13 | ¥2,044.91 |
| 2015-06-2 | X000AJERFST000040]Excelvan/ | 3 EDI4 | DEFECTIVE | GB | ¥140.00 | ¥420.00 |
| 2015-06-2 | X0006YF8EQG001000]WMicroUK | 106 LTN2 | SELLABLE | GB | ¥60.00 | ¥6,360.00 |
| 2015-06-2 | X0009DR2FHI000340]Wine Aera | 1 CWL1 | SELLABLE | GB | ¥16.00 | ¥16.00 |
| 2015-06-2 | X0009J1V2SA000240]Excelvan/ | 44 BHX1 | SELLABLE | GB | ¥79.00 | ¥3,476.00 |
| 2015-06-2 | X000E6RC/114911301FLOUREON | 8 LTN1 | SELLABLE | GB | ¥455.00 | ¥3,640.00 |
| 2015-06-2 | X000BYLN1LP000080]Pro BOYA | 13 EUK5 | SELLABLE | GB | ¥175.28 | ¥2,278.64 |
| 2015-06-2 | X0006YF8EQG001000]WMicroUK | 21 CWL1 | SELLABLE | GB | ¥60.00 | ¥1,260.00 |
| 2015-06-2 | X000DLSM£1115882022014 Newe | 18 BHX1 | SELLABLE | GB | ¥499.00 | ¥8,982.00 |
| 2015-06-2 | X000DI5P(BP000460]Floureon/ | 1 EDI4 | CUST_DAM/ | GB | ¥84.91 | ¥84.91 |
| 2015-06-2 | X000B8A6/103249502THL T6S £ | 21 LTN1 | SELLABLE | GB | ¥394.00 | ¥8,274.00 |
| 2015-06-2 | X000DHJK]107208801FLOUREON | 8 LBA1 | SELLABLE | GB | ¥180.00 | ¥1,440.00 |
| 2015-06-2 | X000E7QV(MC000330(Cubot P9 | 7 BHX1 | SELLABLE | GB | ¥320.00 | ¥2,240.00 |
| 2015-06-2 | X000AS7CEBP000730]Floureon/ | 1 EDI4 | DEFECTIVE | GB | ¥120.91 | ¥120.91 |
| 2015-06-2 | X000DJEXFJM000220]Ovonni卢 | 42 BHX1 | SELLABLE | GB | ¥77.60 | ¥3,259.20 |
| 2015-06-2 | X000DJEX(JM001001WmicroUK | 39 LTN1 | SELLABLE | GB | ¥120.00 | ¥4,680.00 |
| 2015-06-2 | X000DOWMIBF000250£FLOUREON/ | 7 EUK5 | SELLABLE | GB | ¥210.00 | ¥1,470.00 |
| 2015-06-2 | X000E0E7(MC000750£Cubot Gt9 | 38 BHX1 | SELLABLE | GB | ¥255.00 | ¥9,690.00 |
| 2015-06-2 | X000E8FG£109115901Excelvan/ | 8 BHX1 | SELLABLE | GB | ¥690.00 | ¥5,520.00 |
| 2015-06-2 | X000E8G87109116501Excelvan/ | 20 EUK5 | SELLABLE | GB | ¥690.00 | ¥13,800.00 |
| 2015-06-2 | X000AH1FJFW001640]Excelvan/ | 1 LTN1 | CUST_DAM/ | GB | ¥42.00 | ¥42.00 |
| 2015-06-2 | X0009IQ8JBF000270]FLOUREON/ | 1 EDI4 | DEFECTIVE | GB | ¥205.00 | ¥205.00 |
| 2015-06-2 | X000DG8M)1184313012015 Newe | 15 LTN1 | SELLABLE | GB | ¥1,156.21 | ¥17,343.15 |
| 2015-06-2 | X000B33DF109197803Original | 2 LTN1 | DEFECTIVE | GB | ¥28.00 | ¥56.00 |
| 2015-06-2 | X0009DQE£SS000060]Top Quali | 1 BHX1 | DIST_DAM/ | GB | ¥11.00 | ¥11.00 |
| 2015-06-2 | X0009BAI£MC000750£Cubot GT9 | 1 EDI4 | WHSE_DAM/ | GB | ¥255.00 | ¥255.00 |
| 2015-06-2 | X000A3FL1103810301FLOUREON | 13 LTN2 | SELLABLE | GB | ¥460.00 | ¥5,980.00 |
| 2015-06-2 | X000E30P\121963902Excelvan/ | 10 LTN1 | SELLABLE | GB | ¥580.00 | ¥5,800.00 |
| 2015-06-2 | X0009HLO1OW001670]Visionkir | 5 EUK5 | SELLABLE | GB | ¥52.00 | ¥260.00 |
| 2015-06-2 | X0009IQ8JBF000270£FLOUREON/ | 9 CWL1 | SELLABLE | GB | ¥225.00 | ¥2,025.00 |
| 2015-06-2 | X000A3EXEFW001660]Jargar Me | 6 EUK5 | SELLABLE | GB | ¥114.00 | ¥684.00 |
| 2015-06-2 | X00096BD£FW001870£Excelvan | 7 BHX1 | SELLABLE | GB | ¥26.00 | ¥182.00 |
| 2015-06-2 | X0008A1AELC001930]New LCD E | 23 BHX1 | SELLABLE | GB | ¥218.00 | ¥5,014.00 |
| 2015-06-2 | X000A4MR/FW001590£Excelvan/ | 26 LTN2 | SELLABLE | GB | ¥10.20 | ¥265.20 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-2 | X0009BAI9 | MC0007402 | Cubot GT9 | 1 EDI4 | WHSE_DAM/ GB | ¥255.00 | ¥255.00 |
| 2015-06-2 | X000E7QVF | MC000330( | 5.0″ Cubo | 6 LTN2 | SELLABLE GB | ¥320.00 | ¥1,920.00 |
| 2015-06-2 | X0009181( | VH000540I | OFTEN MIN | 19 EUK5 | SELLABLE GB | ¥155.00 | ¥2,945.00 |
| 2015-06-2 | X000DI5PI | BP0007501 | Floureon/ | 1 EDI4 | SELLABLE GB | ¥207.55 | ¥207.55 |
| 2015-06-2 | X0007CY6I | AM0000501 | WmicroUK | 1 EDI4 | DEFECTIVE GB | ¥93.00 | ¥93.00 |
| 2015-06-2 | X0009DY7\ | FW001820] | Excelvan/ | 1 EDI4 | SELLABLE GB | ¥36.00 | ¥36.00 |
| 2015-06-2 | X000C18BI | 11063180] | Excelvan/ | 14 BHX1 | SELLABLE GB | ¥105.00 | ¥1,470.00 |
| 2015-06-2 | X0009DY7l | FW001810( | Excelvan/ | 1 EDI4 | SELLABLE GB | ¥52.00 | ¥52.00 |
| 2015-06-2 | X000B33D( | 1091978O( | PASNEW Fa | 38 LTN2 | SELLABLE GB | ¥28.00 | ¥1,064.00 |
| 2015-06-2 | X000DH20( | 1095919O] | Sricam户 | 25 EUK5 | SELLABLE GB | ¥168.00 | ¥4,200.00 |
| 2015-06-2 | X000DHJK] | 1072089O] | FLOUREON | 11 LTN2 | SELLABLE GB | ¥210.00 | ¥2,310.00 |
| 2015-06-2 | X0009DY7\ | FW001820] | Excelvan/ | 9 BHX1 | SELLABLE GB | ¥36.00 | ¥324.00 |
| 2015-06-2 | X000B33DI | 1091978O] | Original | 6 LTN2 | SELLABLE GB | ¥28.00 | ¥168.00 |
| 2015-06-2 | X000B8A2( | MN000010( | Unlocked | 7 EDI4 | DEFECTIVE GB | ¥420.00 | ¥2,940.00 |
| 2015-06-2 | X000E4RVl | 1244770O] | FLOUREON/ | 5 EUK5 | SELLABLE GB | ¥312.00 | ¥1,560.00 |
| 2015-06-2 | X000E8G8] | 1091165O] | Excelvan/ | 5 LTN1 | SELLABLE GB | ¥690.00 | ¥3,450.00 |
| 2015-06-2 | X000DGNC3 | VH0009201 | New MINI | 1 GLA1 | SELLABLE GB | ¥155.00 | ¥155.00 |
| 2015-06-2 | X000AI5Ll | CT0010901 | Excelvan/ | 15 BHX1 | SELLABLE GB | ¥288.07 | ¥4,321.10 |
| 2015-06-2 | X0009J1V( | SA000240] | Excelvan/ | 26 LTN1 | SELLABLE GB | ¥79.00 | ¥2,054.00 |
| 2015-06-2 | X0007W29l | SW0000701 | White Bel | 1 EDI4 | SELLABLE GB | ¥24.00 | ¥24.00 |
| 2015-06-2 | X000B8A6l | 103249502 | THL T6S 5 | 2 EDI4 | CUST_DAM/ GB | ¥394.00 | ¥788.00 |
| 2015-06-2 | X0009JUG] | RW000170( | Excelvan/ | 36 LTN2 | SELLABLE GB | ¥68.00 | ¥2,448.00 |
| 2015-06-2 | X000E8VI( | 121963901 | Excelvan/ | 10 LTN1 | SELLABLE GB | ¥580.00 | ¥5,800.00 |
| 2015-06-2 | X000B275( | 1088107O] | 2014 Newe | 13 EDI4 | DEFECTIVE GB | ¥510.00 | ¥6,630.00 |
| 2015-06-2 | X000A3EXF | FW001660] | Jargar Me | 1 LTN1 | CUST_DAM/ GB | ¥114.00 | ¥114.00 |
| 2015-06-2 | X000DTOE) | SS0000101 | WMicroUK | 93 LTN2 | SELLABLE GB | ¥90.00 | ¥8,370.00 |
| 2015-06-2 | X000BYJJ] | 1088114O] | THL T6 Pr | 15 LTN2 | SELLABLE GB | ¥510.00 | ¥7,650.00 |
| 2015-06-2 | X0009CYS( | MC000790( | 2014 Newe | 15 EDI4 | DEFECTIVE GB | ¥449.00 | ¥6,735.00 |
| 2015-06-2 | X000DI5R] | BP0001401 | Floureon/ | 15 BHX1 | SELLABLE GB | ¥89.62 | ¥1,344.34 |
| 2015-06-2 | X000DULE] | 116723602 | Freelande | 8 LTN2 | SELLABLE GB | ¥293.58 | ¥2,348.62 |
| 2015-06-2 | X000E0E7( | MC000750( | Cubot Gt9 | 21 LTN1 | SELLABLE GB | ¥255.00 | ¥5,355.00 |
| 2015-06-2 | X000DNVA2 | 1066305O] | Aputure A | 16 BHX1 | SELLABLE GB | ¥215.00 | ¥3,440.00 |
| 2015-06-2 | X0009GVXV | FW001590] | Excelvan/ | 1 LTN1 | DEFECTIVE GB | ¥10.20 | ¥10.20 |
| 2015-06-2 | X000942J\ | MK000160( | DOOGEE V/ | 2 EDI4 | DEFECTIVE GB | ¥510.00 | ¥1,020.00 |
| 2015-06-2 | X0007OPC1 | MC000320( | Cubot P9 | 32 EDI4 | SELLABLE GB | ¥405.00 | ¥12,960.00 |
| 2015-06-2 | X000AEQA] | FW001810( | Excelvan/ | 4 BHX1 | SELLABLE GB | ¥52.00 | ¥208.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-2 | X000DAQ0Z | 118431301 | ZTE Blade | 4 EDI4 | CUST_DAM/ GB | ¥1,156.21 | ¥4,624.84 |
| 2015-06-2 | X0009JC8S | ST0000401 | Excelvan/ | 17 EUK5 | SELLABLE GB | ¥70.00 | ¥1,190.00 |
| 2015-06-2 | X000A3EXF | FW0016601 | Jargar Me | 1 EDI4 | SELLABLE GB | ¥114.00 | ¥114.00 |
| 2015-06-2 | X000E6T4C | 121963902 | DOOGEE TU | 45 BHX1 | SELLABLE GB | ¥580.00 | ¥26,100.00 |
| 2015-06-2 | X000DQ8X8 | SS0000601 | 2x Fake I | 11 BHX1 | SELLABLE GB | ¥22.00 | ¥242.00 |
| 2015-06-2 | X000DH20 | 109591901 | Sricam/声 | 58 BHX1 | SELLABLE GB | ¥168.00 | ¥9,744.00 |
| 2015-06-2 | X000090ME | MC0003302 | Cubot P9 | 86 EDI4 | SELLABLE GB | ¥405.00 | ¥34,830.00 |
| 2015-06-2 | X000AE27C | 101282601 | WMicroUK | 76 LTN1 | SELLABLE GB | ¥26.00 | ¥1,976.00 |
| 2015-06-2 | X000DI5PC | BP0004601 | Floureon/ | 22 LTN2 | SELLABLE GB | ¥84.91 | ¥1,867.92 |
| 2015-06-2 | X000DU5UL | 112255001 | Generic F | 71 LTN2 | SELLABLE GB | ¥35.00 | ¥2,485.00 |
| 2015-06-2 | X000E8FG9 | 109115901 | Excelvan/ | 12 EUK5 | SELLABLE GB | ¥690.00 | ¥8,280.00 |
| 2015-06-2 | X000DXJH0 | 112115301 | Excelvan/ | 20 LTN2 | SELLABLE GB | ¥70.00 | ¥1,400.00 |
| 2015-06-2 | X000DTOGI | 118394601 | Excelvan/ | 17 LBA1 | SELLABLE GB | ¥455.00 | ¥7,735.00 |
| 2015-06-2 | X0009DR2F | HI0003401 | Wine Aera | 15 BHX1 | SELLABLE GB | ¥16.00 | ¥240.00 |
| 2015-06-2 | X0009DR2F | HI0003401 | Wine Aera | 13 EUK5 | SELLABLE GB | ¥16.00 | ¥208.00 |
| 2015-06-2 | X000DZG1N | 116912802 | Cubot X9 | 1 EDI4 | DEFECTIVE GB | ¥680.00 | ¥680.00 |
| 2015-06-2 | X0008P15F | PU0004101 | Floureon/ | 1 EDI4 | CUST_DAM/ GB | ¥87.96 | ¥87.96 |
| 2015-06-2 | X0008UT7H | MC0006502 | Unlocked | 10 EDI4 | DEFECTIVE GB | ¥790.00 | ¥7,900.00 |
| 2015-06-2 | X000E7FQ\ | 105275402 | Excelvan/ | 11 LTN2 | SELLABLE GB | ¥320.00 | ¥3,520.00 |
| 2015-06-2 | X000E30H5 | MK0000502 | Unlocked | 20 EUK5 | SELLABLE GB | ¥330.00 | ¥6,600.00 |
| 2015-06-2 | X0009JC8S | ST0000401 | Excelvan/ | 1 EDI4 | DEFECTIVE GB | ¥70.00 | ¥70.00 |
| 2015-06-2 | X000AY1U> | MN0000106 | 2014 Newe | 73 BHX1 | SELLABLE GB | ¥420.00 | ¥30,660.00 |
| 2015-06-2 | X000DH20 | 109591901 | Sricam/声 | 31 LTN1 | SELLABLE GB | ¥168.00 | ¥5,208.00 |
| 2015-06-2 | X000DH20 | 109591901 | Sricam/声 | 7 CWL1 | SELLABLE GB | ¥168.00 | ¥1,176.00 |
| 2015-06-2 | X0009GLP2 | ML0001002 | Landvo L8 | 25 EUK5 | SELLABLE GB | ¥410.00 | ¥10,250.00 |
| 2015-06-2 | X000AH15: | IC0003401 | Excelvan/ | 11 EUK5 | SELLABLE GB | ¥180.00 | ¥1,980.00 |
| 2015-06-2 | X00096BDL | FW0018101 | Excelvan/ | 84 EUK5 | SELLABLE GB | ¥52.00 | ¥4,368.00 |
| 2015-06-2 | X000B9KAC | 104062202 | 2014 Newe | 72 BHX1 | SELLABLE GB | ¥394.00 | ¥28,368.00 |
| 2015-06-2 | X000DJEXF | JM0002301 | Ovonni/声 | 24 BHX1 | SELLABLE GB | ¥76.60 | ¥1,838.40 |
| 2015-06-2 | X0008Q87L | HX0000301 | WmicroUK | 30 LTN2 | SELLABLE GB | ¥61.00 | ¥1,830.00 |
| 2015-06-2 | X0008XGU4 | SA0001201 | Coomatec | 8 EUK5 | SELLABLE GB | ¥122.00 | ¥976.00 |
| 2015-06-2 | X0009DQE: | SS0000601 | Top Quali | 33 BHX1 | SELLABLE GB | ¥11.00 | ¥363.00 |
| 2015-06-2 | X000E48TJ | 105038501 | 12 Watch | 26 LTN1 | SELLABLE GB | ¥32.00 | ¥832.00 |
| 2015-06-2 | X000AVOA6 | 105279202 | LANDVO/声 | 1 EDI4 | CUST_DAM/ GB | ¥530.00 | ¥530.00 |
| 2015-06-2 | X000DHA7] | 108423101 | Floureon/ | 16 LTN1 | SELLABLE GB | ¥53.00 | ¥848.00 |
| 2015-06-2 | X0009HUS\ | RW0001701 | Hot Sale! | 6 LTN2 | SELLABLE GB | ¥68.00 | ¥408.00 |

| Date | Item | Qty | Code | Status | Loc | Unit | Total |
|------|------|-----|------|--------|-----|------|-------|
| 2015-06-2 | X000AE27l101282601WMicroUK | 41 | EUK5 | SELLABLE | GB | ¥26.00 | ¥1,066.00 |
| 2015-06-2 | X000ATMR2SK0002401WMicroUK | 4 | CWL1 | SELLABLE | GB | ¥25.50 | ¥102.00 |
| 2015-06-2 | X000DYQX/127647201WMicroUK | 1 | BHX1 | SELLABLE | GB | ¥400.00 | ¥400.00 |
| 2015-06-2 | X000C22E/10062020ZLEAGOO Le | 2 | EDI4 | DEFECTIVE | GB | ¥320.00 | ¥640.00 |
| 2015-06-2 | X000D3ZY/11280090Z2015 Newe | 17 | EUK5 | SELLABLE | GB | ¥215.00 | ¥3,655.00 |
| 2015-06-2 | X000DU5UI112255001Generic H | 1 | EDI4 | DEFECTIVE | GB | ¥35.00 | ¥35.00 |
| 2015-06-2 | X000DSKBFHD0000401New Oxfor | 20 | LTN1 | SELLABLE | GB | ¥58.50 | ¥1,170.00 |
| 2015-06-2 | X000988CSLL0180501Aputure / | 13 | BHX1 | SELLABLE | GB | ¥158.00 | ¥2,054.00 |
| 2015-06-2 | X000C22E910062030ZLEAGOO Le | 3 | EDI4 | DEFECTIVE | GB | ¥320.00 | ¥960.00 |
| 2015-06-2 | X000E7SWV10527600ZExcelvan/ | 20 | EUK5 | SELLABLE | GB | ¥320.00 | ¥6,400.00 |
| 2015-06-2 | X000A3FL]103810301FLOUREON | 6 | EDI4 | DEFECTIVE | GB | ¥460.00 | ¥2,760.00 |
| 2015-06-2 | X0009IS2FHX0001801Excelvan/ | 1 | EDI4 | DEFECTIVE | GB | ¥61.00 | ¥61.00 |
| 2015-06-2 | X000729AFBV0000201WmicroUK | 67 | BHX1 | SELLABLE | GB | ¥102.83 | ¥6,889.62 |
| 2015-06-2 | X0008Q87LHX0000301WmicroUK | 13 | LTN2 | SELLABLE | GB | ¥61.00 | ¥793.00 |
| 2015-06-2 | X00096BD)FW0018701Excelvan/ | 25 | BHX1 | SELLABLE | GB | ¥24.00 | ¥600.00 |
| 2015-06-2 | X0009603CMC0007302CUBOT S1C | 4 | EDI4 | DEFECTIVE | GB | ¥399.00 | ¥1,596.00 |
| 2015-06-2 | X000E7SWV10527600ZExcelvan/ | 4 | LTN1 | SELLABLE | GB | ¥320.00 | ¥1,280.00 |
| 2015-06-2 | X0009AYYSOF000210lOlympian | 60 | LTN2 | SELLABLE | GB | ¥53.00 | ¥3,180.00 |
| 2015-06-2 | X000E48Tj10503850112 Watch | 6 | BHX1 | SELLABLE | GB | ¥32.00 | ¥192.00 |
| 2015-06-2 | X0009E00FVH0005901WMicroUK | 9 | BHX1 | SELLABLE | GB | ¥69.00 | ¥621.00 |
| 2015-06-2 | X0009IQ8JBF0002701FLOUREON/ | 33 | LTN1 | SELLABLE | GB | ¥205.00 | ¥6,765.00 |
| 2015-06-2 | X0008LRWIHP0001201New Power | 2 | EDI4 | DEFECTIVE | GB | ¥42.00 | ¥84.00 |
| 2015-06-2 | X000E7QVFMC0003306 5.0" Cubo | 4 | LTN1 | SELLABLE | GB | ¥320.00 | ¥1,280.00 |
| 2015-06-2 | X000E30I71087943012014 Newe | 9 | LTN2 | SELLABLE | GB | ¥143.00 | ¥1,287.00 |
| 2015-06-2 | X000DU5UI112255001Generic H | 103 | BHX1 | SELLABLE | GB | ¥35.00 | ¥3,605.00 |
| 2015-06-2 | X000E2KDZ108423801Floureon! | 18 | LTN1 | SELLABLE | GB | ¥53.00 | ¥954.00 |
| 2015-06-2 | X0009JUG1RW0001702Excelvan/ | 9 | EUK5 | SELLABLE | GB | ¥68.00 | ¥612.00 |
| 2015-06-2 | X000E8VI/MK0000502Excelvan/ | 20 | EUK5 | SELLABLE | GB | ¥330.00 | ¥6,600.00 |
| 2015-06-2 | X0009IS2(HX0001901Excelvan/ | 18 | LTN2 | SELLABLE | GB | ¥63.00 | ¥1,134.00 |
| 2015-06-2 | X000DJEXFJM0001001WmicroUK | 12 | LTN1 | SELLABLE | GB | ¥120.00 | ¥1,440.00 |
| 2015-06-2 | X0009ZLSFMC0007202 2014 Newe | 27 | BHX1 | SELLABLE | GB | ¥399.00 | ¥10,773.00 |
| 2015-06-2 | X000A7KUNKP0006201Excelvan/ | 1 | LTN1 | DEFECTIVE | GB | ¥175.00 | ¥175.00 |
| 2015-06-2 | X000E6T4C121963902DOOGEE TU | 11 | EUK5 | SELLABLE | GB | ¥580.00 | ¥6,380.00 |
| 2015-06-2 | X000ASLP1RW0001801Excelvan/ | 25 | BHX1 | SELLABLE | GB | ¥42.00 | ¥1,050.00 |
| 2015-06-2 | X000E8VI(121963901Excelvan/ | 3 | EUK5 | SELLABLE | GB | ¥580.00 | ¥1,740.00 |
| 2015-06-2 | X000DAQ0Z118431301ZTE Blade | 29 | EDI4 | DEFECTIVE | GB | ¥1,156.21 | ¥33,530.09 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-2 | X000DR6P7 | IO0000301 | HANTEK Pc | 29 BHX1 | SELLABLE GB | ¥254.00 | ¥7,366.00 |
| 2015-06-2 | X000E2KC\ | HV0000701 | Replaceme | 5 EUK5 | SELLABLE GB | ¥83.02 | ¥415.09 |
| 2015-06-2 | X000AZ2MI | 1088114012 | 2014 Newe | 28 LTN2 | SELLABLE GB | ¥510.00 | ¥14,280.00 |
| 2015-06-2 | X000ATMR2 | SK0002401 | WMicroUK | 31 BHX1 | SELLABLE GB | ¥25.50 | ¥790.50 |
| 2015-06-2 | X0009J1V2 | SA0002401 | Excelvan/ | 10 EUK5 | SELLABLE GB | ¥79.00 | ¥790.00 |
| 2015-06-2 | X000AZ2MI | 1088114012 | 2014 Newe | 14 EUK5 | SELLABLE GB | ¥510.00 | ¥7,140.00 |
| 2015-06-2 | X000B34D\ | 1023451012 | Blackview | 5 EDI4 | DEFECTIVE GB | ¥660.00 | ¥3,300.00 |
| 2015-06-2 | X0009CB1: | MK0001702 | 2014 Newe | 1 EDI4 | DEFECTIVE GB | ¥790.00 | ¥790.00 |
| 2015-06-2 | X0009IS27 | HX0000201 | WmicroUK | 25 EUK5 | SELLABLE GB | ¥59.00 | ¥1,475.00 |
| 2015-06-2 | X000E7QVF | MC0003300 | 5.0″ Cubc | 20 EUK5 | SELLABLE GB | ¥320.00 | ¥6,400.00 |
| 2015-06-2 | X000DHJK1 | 1072089017 | FLOUREON | 13 BHX1 | SELLABLE GB | ¥210.00 | ¥2,730.00 |
| 2015-06-2 | X0009GJS8 | SA0002501 | Excelvan/ | 20 LTN2 | SELLABLE GB | ¥102.00 | ¥2,040.00 |
| 2015-06-2 | X000729AF | BV0000201 | WmicroUK | 20 LTN1 | SELLABLE GB | ¥102.83 | ¥2,056.60 |
| 2015-06-2 | X000E8VI9 | MK0000502 | Excelvan/ | 3 EUK5 | SELLABLE GB | ¥330.00 | ¥990.00 |
| 2015-06-2 | X0009BAIE | MC0007502 | Cubot GT9 | 1 EDI4 | SELLABLE GB | ¥255.00 | ¥255.00 |
| 2015-06-2 | X0009DY7\ | FW0018201 | Excelvan/ | 1 EDI4 | DEFECTIVE GB | ¥36.00 | ¥36.00 |
| 2015-06-2 | X000B8A6\ | 1032495012 | 2014 Newe | 39 BHX1 | SELLABLE GB | ¥394.00 | ¥15,366.00 |
| 2015-06-2 | X000E7QUN | MC0007402 | Excelvan/ | 20 EUK5 | SELLABLE GB | ¥255.00 | ¥5,100.00 |
| 2015-06-2 | X0007W1S/ | IW0000101 | WMicroUK | 45 LTN2 | SELLABLE GB | ¥40.00 | ¥1,800.00 |
| 2015-06-2 | X0009HL01 | 0W0016701 | Visionkir | 16 LTN1 | SELLABLE GB | ¥52.00 | ¥832.00 |
| 2015-06-2 | X000988C5 | LL0180501 | Aputure A | 12 EUK5 | SELLABLE GB | ¥158.00 | ¥1,896.00 |
| 2015-06-2 | X000A3EXF | FW0016601 | Jargar Me | 31 BHX1 | SELLABLE GB | ¥114.00 | ¥3,534.00 |
| 2015-06-2 | X00077SLF | MC0003302 | Cubot P9 | 14 EDI4 | SELLABLE GB | ¥405.00 | ¥5,670.00 |
| 2015-06-2 | X0009IQSE | MC0008002 | CUBOT S3C | 1 EDI4 | WHSE_DAM/ GB | ¥620.00 | ¥620.00 |
| 2015-06-2 | X0008UT7F | MC0006402 | Unlocked | 4 EDI4 | DEFECTIVE GB | ¥790.00 | ¥3,160.00 |
| 2015-06-2 | X000729G1 | HV0000701 | Wmircouk | 20 CWL1 | SELLABLE GB | ¥83.02 | ¥1,660.38 |
| 2015-06-2 | X0009GLP2 | ML0001002 | Landvo L8 | 1 EDI4 | DEFECTIVE GB | ¥410.00 | ¥410.00 |
| 2015-06-2 | X000DYQXF | 1276472017 | DOOGEE DC | 1 EDI4 | CUST_DAM/ GB | ¥400.00 | ¥400.00 |
| 2015-06-2 | X0009IS2N | HX0000401 | WmicroUK | 76 BHX1 | SELLABLE GB | ¥63.00 | ¥4,788.00 |
| 2015-06-2 | X000E7QUN | LP0000740 | Excelvan/ | 5 LTN1 | SELLABLE GB | ¥255.00 | ¥1,275.00 |
| 2015-06-2 | X000BYLN1 | LP0000801 | Pro BOYA | 37 BHX1 | SELLABLE GB | ¥175.28 | ¥6,485.36 |
| 2015-06-2 | X000C22J1 | 1055017017 | Floureon/ | 1 EDI4 | SELLABLE GB | ¥24.00 | ¥24.00 |
| 2015-06-2 | X000DQLZ5 | CW0001801 | Vonets 3C | 7 LTN2 | SELLABLE GB | ¥60.00 | ¥420.00 |
| 2015-06-2 | X000723FF | LL0000801 | Aputure A | 26 BHX1 | SELLABLE GB | ¥510.00 | ¥13,260.00 |
| 2015-06-2 | X0009IS2F | HX0001801 | Excelvan/ | 28 LTN2 | SELLABLE GB | ¥61.00 | ¥1,708.00 |
| 2015-06-2 | X00075NBF | LP0000101 | WmicroUK | 34 BHX1 | SELLABLE GB | ¥103.00 | ¥3,502.00 |

| | | | | |
|---|---|---|---|---|
| 2015-06-2 X0008Q871HX0000401WmicroUK | 3 EDI4 | CUST_DAMAGB | ¥63.00 | ¥189.00 |
| 2015-06-2 X000961CCFW0021401Excelvan/ | 27 BHX1 | SELLABLE GB | ¥25.00 | ¥675.00 |
| 2015-06-2 X000C22J2105501701Floureon/ | 3 CWL1 | SELLABLE GB | ¥24.00 | ¥72.00 |
| 2015-06-2 X000B8A2CMN0000102Unlocked | 28 BHX1 | SELLABLE GB | ¥420.00 | ¥11,760.00 |
| 2015-06-2 X0009E00FVH0005901WMicroUK | 1 EDI4 | CUST_DAMAGB | ¥69.00 | ¥69.00 |
| 2015-06-2 X0009JCA2LP0000701BOYA Omni | 12 EUK5 | SELLABLE GB | ¥49.20 | ¥590.40 |
| 2015-06-2 X0007CY6FAM0000501WmicroUK | 2 EDI4 | CUST_DAMAGB | ¥93.00 | ¥186.00 |
| 2015-06-2 X000A6A3FSW0002201ZOGINJ声 ( | 18 LTN2 | SELLABLE GB | ¥47.00 | ¥846.00 |
| 2015-06-2 X000E4RVL124477001FLOUREON/ | 24 BHX1 | SELLABLE GB | ¥312.00 | ¥7,488.00 |
| 2015-06-2 X0009888CSLL018050]Aputure / | 3 LTN2 | SELLABLE GB | ¥158.00 | ¥474.00 |
| 2015-06-2 X000DJ208105113401Wellgo/声 | 1 EDI4 | SELLABLE GB | ¥26.50 | ¥26.50 |
| 2015-06-2 X000DR029112726001BOYA Wire | 2 EDI4 | DEFECTIVE GB | ¥292.13 | ¥584.26 |
| 2015-06-2 X000DR6VSHV0000901WmicroUK | 26 LTN2 | SELLABLE GB | ¥121.70 | ¥3,164.15 |
| 2015-06-2 X000E7SWV105276002Excelvan/ | 20 EUK5 | SELLABLE GB | ¥320.00 | ¥6,400.00 |
| 2015-06-2 X0009BAIEMC0007502Cubot GT9 | 30 EDI4 | CARRIER_I GB | ¥255.00 | ¥7,650.00 |
| 2015-06-2 X000DOU9VLS0001101Beike BK- | 17 BHX1 | SELLABLE GB | ¥290.00 | ¥4,930.00 |
| 2015-06-2 X000BYJJF108810701Unlocked | 1 EDI4 | SELLABLE GB | ¥510.00 | ¥510.00 |
| 2015-06-2 X000DKHSF1060406012014 Newe | 1 EDI4 | DEFECTIVE GB | ¥185.00 | ¥185.00 |
| 2015-06-2 X0008XGU4SA0001201Coomatec | 30 LTN2 | SELLABLE GB | ¥122.00 | ¥3,660.00 |
| 2015-06-2 X000DZG29116911302Cubot X9 | 60 LTN2 | SELLABLE GB | ¥680.00 | ¥40,800.00 |
| 2015-06-2 X000DG8MS1184313012015 Newe | 9 EDI4 | CUST_DAMAGB | ¥1,156.21 | ¥10,405.89 |
| 2015-06-2 X00075HQVQT0001101SCART +HI | 19 EUK5 | SELLABLE GB | ¥158.00 | ¥3,002.00 |
| 2015-06-2 X000E23EE108424601Floureon/ | 3 BHX1 | SELLABLE GB | ¥54.00 | ¥162.00 |
| 2015-06-2 X000DJ209101841401Excelvan/ | 19 BHX1 | SELLABLE GB | ¥68.00 | ¥1,292.00 |
| 2015-06-2 X000DR6VFHV0000901Qualtex N | 10 CWL1 | SELLABLE GB | ¥121.70 | ¥1,216.98 |
| 2015-06-2 X000E48TLLT0094101PRO Camer | 21 LTN1 | SELLABLE GB | ¥24.60 | ¥516.60 |
| 2015-06-2 X0009R0BEML0007O2LANDVO L9 | 5 LTN2 | SELLABLE GB | ¥425.00 | ¥2,125.00 |
| 2015-06-2 X000DR6VSHV0000901WmicroUK | 52 EUK5 | SELLABLE GB | ¥121.70 | ¥6,328.30 |
| 2015-06-2 X0009BAIEMC0007402New Unloc | 4 EDI4 | DEFECTIVE GB | ¥255.00 | ¥1,020.00 |
| 2015-06-2 X000DYRDE101123701atongm Ma | 1 EDI4 | CUST_DAMAGB | ¥230.00 | ¥230.00 |
| 2015-06-2 X000B9AGCWS008220EExcelvan/ | 1 LTN1 | SELLABLE GB | ¥134.62 | ¥134.62 |
| 2015-06-2 X000E7FQV105275402Excelvan/ | 6 EUK5 | SELLABLE GB | ¥320.00 | ¥1,920.00 |
| 2015-06-2 X0009JCA2LP0000701BOYA Omni | 59 BHX1 | SELLABLE GB | ¥49.20 | ¥2,902.80 |
| 2015-06-2 X000AE27L101128601WMicroUK | 4 CWL1 | SELLABLE GB | ¥26.00 | ¥104.00 |
| 2015-06-2 X000DW10C108423101Floureon/ | 3 EDI4 | CUST_DAMAGB | ¥53.00 | ¥159.00 |
| 2015-06-2 X0008QJ65MK0000402Unlocked | 2 EDI4 | CUST_DAMAGB | ¥365.00 | ¥730.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-2 | X000DVF64122158501WMicroUK | 1 EDI4 | SELLABLE GB | ¥1,279.21 | ¥1,279.21 |
| 2015-06-2 | X000A6A3E SW0002201ZOGIN声( | 14 EUK5 | SELLABLE GB | ¥47.00 | ¥658.00 |
| 2015-06-2 | X000A5PN1FW0018704Excelvan/ | 46 LTN1 | SELLABLE GB | ¥26.00 | ¥1,196.00 |
| 2015-06-2 | X0008HF2VVP0012010xford St | 17 EUK5 | SELLABLE GB | ¥150.00 | ¥2,550.00 |
| 2015-06-2 | X000723FFLL0000801Aputure / | 12 EUK5 | SELLABLE GB | ¥510.00 | ¥6,120.00 |
| 2015-06-2 | X0009R0B9ML0000802LANDVO L9 | 5 EDI4 | DEFECTIVE GB | ¥425.00 | ¥2,125.00 |
| 2015-06-2 | X000DYQX/127647201WMicroUK | 13 LTN2 | SELLABLE GB | ¥400.00 | ¥5,200.00 |
| 2015-06-2 | X000ASLP1RW0001801Excelvan/ | 3 LTN1 | DEFECTIVE GB | ¥42.00 | ¥126.00 |
| 2015-06-2 | X000E8601MC0007402Excelvan/ | 11 LTN2 | SELLABLE GB | ¥255.00 | ¥2,805.00 |
| 2015-06-2 | X000E8G87109116501Excelvan/ | 15 LTN2 | SELLABLE GB | ¥690.00 | ¥10,350.00 |
| 2015-06-2 | X000A3FL1103810301FLOUREON | 1 EUK5 | DIST_DAM/GB | ¥460.00 | ¥460.00 |
| 2015-06-2 | X000E8601MC0007402Excelvan/ | 6 EUK5 | SELLABLE GB | ¥255.00 | ¥1,530.00 |
| 2015-06-2 | X0007W1S9IW0000401WMicroUK | 1 EDI4 | DEFECTIVE GB | ¥36.00 | ¥36.00 |
| 2015-06-2 | X000DVF64122158501WMicroUK | 67 BHX1 | SELLABLE GB | ¥1,279.21 | ¥85,707.07 |
| 2015-06-2 | X000BYJK1111930102THL 4000 | 1 EDI4 | CUST_DAM/GB | ¥435.00 | ¥435.00 |
| 2015-06-2 | X000BYLN1LP0000801BOYA/声 1 | 4 EDI4 | DEFECTIVE GB | ¥175.28 | ¥701.12 |
| 2015-06-2 | X000DHJK1107208901FLOUREON | 1 EDI4 | CUST_DAM/GB | ¥210.00 | ¥210.00 |
| 2015-06-2 | X000988CFLL0180601Aputure / | 57 BHX1 | SELLABLE GB | ¥158.00 | ¥9,006.00 |
| 2015-06-2 | X0009GAK1HP0035601WMicroUK | 1 EDI4 | SELLABLE GB | ¥35.00 | ¥35.00 |
| 2015-06-2 | X0009HL010W0016701Visionkir | 19 LTN2 | SELLABLE GB | ¥52.00 | ¥988.00 |
| 2015-06-2 | X000D0U21102281001Excelvan/ | 19 BHX1 | SELLABLE GB | ¥103.00 | ¥1,957.00 |
| 2015-06-2 | X000DR02E112726001BOYA BY-V | 2 LTN1 | SELLABLE GB | ¥292.13 | ¥584.26 |
| 2015-06-2 | X000DR6VFHV0000901Qualtex N | 29 LTN2 | SELLABLE GB | ¥121.70 | ¥3,529.25 |
| 2015-06-2 | X000DHA71108424401Floureon/ | 7 EDI4 | DEFECTIVE GB | ¥53.00 | ¥371.00 |
| 2015-06-2 | X000E2KD2108423801Floureon/ | 2 EDI4 | CUST_DAM/GB | ¥53.00 | ¥106.00 |
| 2015-06-2 | X0009BAI9MC0007402Cubot GT9 | 7 EDI4 | DEFECTIVE GB | ¥255.00 | ¥1,785.00 |
| 2015-06-2 | X000E7SWV105276002Excelvan/ | 6 LTN2 | SELLABLE GB | ¥320.00 | ¥1,920.00 |
| 2015-06-2 | X000728DFHV0000901WmicroUK | 24 LTN2 | SELLABLE GB | ¥121.70 | ¥2,920.75 |
| 2015-06-2 | X0007W23(SA0001101Coomatec | 17 LTN2 | SELLABLE GB | ¥88.00 | ¥1,496.00 |
| 2015-06-2 | X000BYJJF108810701Unlocked | 7 EDI4 | DEFECTIVE GB | ¥510.00 | ¥3,570.00 |
| 2015-06-2 | X0008XGU(SA0001201Coomatec | 1 EDI4 | SELLABLE GB | ¥122.00 | ¥122.00 |
| 2015-06-2 | X000DH204109591901Sricam/声 | 42 LTN2 | SELLABLE GB | ¥168.00 | ¥7,056.00 |
| 2015-06-2 | X000B9KA4104062202THL T6S ! | 3 EDI4 | DEFECTIVE GB | ¥394.00 | ¥1,182.00 |
| 2015-06-2 | X000DGNC!VH0009201New MINI | 11 BHX1 | SELLABLE GB | ¥155.00 | ¥1,705.00 |
| 2015-06-2 | X000E2KD2108423801Floureon/ | 17 BHX1 | SELLABLE GB | ¥53.00 | ¥901.00 |
| 2015-06-2 | X000B9AG(WS0082206Excelvan/ | 26 BHX1 | SELLABLE GB | ¥134.62 | ¥3,500.12 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-2 | X00092SU) | IW000030 | 20 pcs Wi | 9 LTN2 | SELLABLE GB | ¥47.00 | ¥423.00 |
| 2015-06-2 | X000DTOE) | SS000010 | WMicroUK | 21 BHX1 | SELLABLE GB | ¥90.00 | ¥1,890.00 |
| 2015-06-2 | X000E7EN( | 12196390 | DOOGEE TL | 1 EDI4 | DEFECTIVE GB | ¥580.00 | ¥580.00 |
| 2015-06-2 | X000C22J: | 10550170 | Floureon/ | 43 BHX1 | SELLABLE GB | ¥24.00 | ¥1,032.00 |
| 2015-06-2 | X00092SU) | IW000030 | 20 pcs Wi | 2 CWL1 | SELLABLE GB | ¥47.00 | ¥94.00 |
| 2015-06-2 | X000BYLN1 | LP000080 | Pro BOYA | 22 LTN1 | SELLABLE GB | ¥175.28 | ¥3,856.16 |
| 2015-06-2 | X000DGNC( | VH000920 | New MINI | 15 LTN1 | SELLABLE GB | ¥155.00 | ¥2,325.00 |
| 2015-06-2 | X0009IS2( | HX000190 | Excelvan/ | 1 EDI4 | SELLABLE GB | ¥63.00 | ¥63.00 |
| 2015-06-2 | X000DR18( | HV000070 | Silver Re | 11 CWL1 | SELLABLE GB | ¥83.02 | ¥913.21 |
| 2015-06-2 | X000E30HE | MK000050: | Unlocked | 16 LTN1 | SELLABLE GB | ¥330.00 | ¥5,280.00 |
| 2015-06-2 | X000DQLZ: | CW000180 | Vonets 3( | 2 GLA1 | SELLABLE GB | ¥60.00 | ¥120.00 |
| 2015-06-2 | X000DJEXF | JM000100 | WmicroUK | 4 EUK5 | SELLABLE GB | ¥120.00 | ¥480.00 |
| 2015-06-2 | X0009HUS\ | RW000170 | Hot Sale! | 7 GLA1 | SELLABLE GB | ¥68.00 | ¥476.00 |
| 2015-06-2 | X0009GLP\ | ML000090: | Landvo L8 | 16 EUK5 | SELLABLE GB | ¥410.00 | ¥6,560.00 |
| 2015-06-2 | X000E7EN( | 12196390 | DOOGEE TL | 7 LTN1 | SELLABLE GB | ¥580.00 | ¥4,060.00 |
| 2015-06-2 | X0007W23( | SA000110 | Coomatec | 4 EDI4 | DEFECTIVE GB | ¥88.00 | ¥352.00 |
| 2015-06-2 | X0009DY8: | SI000680 | WMicroUK | 1 EDI4 | DEFECTIVE GB | ¥325.95 | ¥325.95 |
| 2015-06-2 | X000DW10( | 10842310 | Floureon/ | 36 EUK5 | SELLABLE GB | ¥53.00 | ¥1,908.00 |
| 2015-06-2 | X0009CYS( | MC000780: | 2014 Newe | 80 EDI4 | DEFECTIVE GB | ¥449.00 | ¥35,920.00 |
| 2015-06-2 | X000A4MR( | FW001590: | Excelvan/ | 32 BHX1 | SELLABLE GB | ¥10.20 | ¥326.40 |
| 2015-06-2 | X000E6T4( | 12196390: | DOOGEE TL | 29 LTN2 | SELLABLE GB | ¥580.00 | ¥16,820.00 |
| 2015-06-2 | X000DG8M) | 11843130 | 2015 Newe | 35 LTN2 | SELLABLE GB | ¥1,156.21 | ¥40,467.35 |
| 2015-06-2 | X000E7D2F | 10528390: | THL 5000 | 20 LTN2 | SELLABLE GB | ¥1,060.00 | ¥21,200.00 |
| 2015-06-2 | X000B0Y8: | HX000240 | Excelvan/ | 21 BHX1 | SELLABLE GB | ¥153.00 | ¥3,213.00 |
| 2015-06-2 | X000DSKBF | HD000040 | New Oxfor | 7 EDI4 | DEFECTIVE GB | ¥58.50 | ¥409.50 |
| 2015-06-2 | X000AH1Fj | FW001640 | Excelvan/ | 27 LTN2 | SELLABLE GB | ¥42.00 | ¥1,134.00 |
| 2015-06-2 | X0009IQ8. | BF000270: | FLOUREON/ | 13 EDI4 | DEFECTIVE GB | ¥225.00 | ¥2,925.00 |
| 2015-06-2 | X000B8A6\ | 10324950: | 2014 Newe | 6 GLA1 | SELLABLE GB | ¥394.00 | ¥2,364.00 |
| 2015-06-2 | X000DR02F | 11272600 | BOYA BY-V | 6 EUK5 | SELLABLE GB | ¥292.13 | ¥1,752.78 |
| 2015-06-2 | X0009CYS( | MC000790: | Unlocked | 1 EDI4 | WHSE_DAM/ | ¥449.00 | ¥449.00 |
| 2015-06-2 | X0009IS2( | HX000160 | Excelvan/ | 1 EDI4 | DEFECTIVE GB | ¥59.00 | ¥59.00 |
| 2015-06-2 | X0009IQG7 | BP000570 | FLOUREON/ | 25 LTN2 | SELLABLE GB | ¥81.00 | ¥2,025.00 |
| 2015-06-2 | X00092SU) | IW000030 | 20 pcs Wi | 21 BHX1 | SELLABLE GB | ¥47.00 | ¥987.00 |
| 2015-06-2 | X0008A1AE | LC001930 | New LCD E | 1 EDI4 | SELLABLE GB | ¥218.00 | ¥218.00 |
| 2015-06-2 | X0008HF2\ | VP000120 | Oxford St | 1 EDI4 | SELLABLE GB | ¥150.00 | ¥150.00 |
| 2015-06-2 | X0007CY6E | AM000090 | WmicroUK | 22 BHX1 | SELLABLE GB | ¥40.00 | ¥880.00 |

| Date | SKU | Description | Qty | Loc | Status | GB | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| 2015-06-2 | X000BYJKI | 111930102 | THL 4000 | 61 | BHX1 | SELLABLE | GB | ¥435.00 | ¥26,535.00 |
| 2015-06-2 | X000BICOF | BF0002802 | FLOUREONA | 3 | EDI4 | CUST_DAMA | GB | ¥225.00 | ¥675.00 |
| 2015-06-2 | X000E6T4C | 121963902 | DOOGEE TU | 27 | LTN1 | SELLABLE | GB | ¥580.00 | ¥15,660.00 |
| 2015-06-2 | X000E30IZ | 1087943012014 | Newe | 17 | BHX1 | SELLABLE | GB | ¥143.00 | ¥2,431.00 |
| 2015-06-2 | X000B34D\ | 102343902 | Blackview | 4 | EDI4 | DEFECTIVE | GB | ¥660.00 | ¥2,640.00 |
| 2015-06-2 | X000BAE5C | KP0006201 | Excelvan/ | 1 | LTN1 | CUST_DAMA | GB | ¥175.00 | ¥175.00 |
| 2015-06-2 | X00075NB( | LP0000201 | TAKSTAR 1 | 71 | BHX1 | SELLABLE | GB | ¥105.00 | ¥7,455.00 |
| 2015-06-2 | X0009IS21 | HX0000201 | WmicroUK | 2 | EDI4 | DEFECTIVE | GB | ¥59.00 | ¥118.00 |
| 2015-06-2 | X000DJY4C | 117433201 | Excelvan/ | 11 | LTN2 | SELLABLE | GB | ¥185.00 | ¥2,035.00 |
| 2015-06-2 | X0008HF2\ | VP0001201 | Oxford St | 12 | LTN2 | SELLABLE | GB | ¥150.00 | ¥1,800.00 |
| 2015-06-2 | X000DJY4C | 117433201 | Excelvan/ | 14 | BHX1 | SELLABLE | GB | ¥185.00 | ¥2,590.00 |
| 2015-06-2 | X000C22EA | 100620202 | LEAGOO Le | 7 | CWL1 | SELLABLE | GB | ¥320.00 | ¥2,240.00 |
| 2015-06-2 | X000AJERF | ST0000401 | Excelvan/ | 2 | EDI4 | SELLABLE | GB | ¥140.00 | ¥280.00 |
| 2015-06-2 | X000BICOF | BF0002801 | FLOUREONA | 8 | BHX1 | SELLABLE | GB | ¥205.00 | ¥1,640.00 |
| 2015-06-2 | X000942JI | MK0001602 | DOOGEE VA | 14 | EDI4 | SELLABLE | GB | ¥510.00 | ¥7,140.00 |
| 2015-06-2 | X000DR18\ | HV0000701 | Silver Re | 17 | LTN1 | SELLABLE | GB | ¥83.02 | ¥1,411.32 |
| 2015-06-2 | X00096BD) | FW0018701 | Excelvan/ | 9 | CWL1 | SELLABLE | GB | ¥24.00 | ¥216.00 |
| 2015-06-2 | X0009JCAZ | LP0000701 | BOYA Omni | 42 | LTN2 | SELLABLE | GB | ¥49.20 | ¥2,066.40 |
| 2015-06-2 | X000DHA7I | 108423101 | Floureon/ | 1 | EDI4 | SELLABLE | GB | ¥53.00 | ¥53.00 |
| 2015-06-2 | X000B8A6\ | 103249502 | THL T6S E | 2 | EDI4 | DEFECTIVE | GB | ¥394.00 | ¥788.00 |
| 2015-06-2 | X0009AYYS | 0F0002101 | Olympian | 85 | BHX1 | SELLABLE | GB | ¥53.00 | ¥4,505.00 |
| 2015-06-2 | X0009GJS8 | SA0002501 | Excelvan/ | 16 | BHX1 | SELLABLE | GB | ¥102.00 | ¥1,632.00 |
| 2015-06-2 | X0009BAIS | MC0006902 | CUBOT S2C | 16 | EDI4 | DEFECTIVE | GB | ¥490.00 | ¥7,840.00 |
| 2015-06-2 | X0009LNYS | MK0001704 | DOOGEE DA | 2 | EDI4 | SELLABLE | GB | ¥745.00 | ¥1,490.00 |
| 2015-06-2 | X000BICOF | BF0002801 | FLOUREONA | 1 | EDI4 | CUST_DAMA | GB | ¥205.00 | ¥205.00 |
| 2015-06-2 | X000E2KVF | 109944601 | FLOUREONA | 5 | LTN2 | SELLABLE | GB | ¥310.00 | ¥1,550.00 |
| 2015-06-2 | X0007CYS7 | MC0003202 | Cubot P9 | 14 | EDI4 | DEFECTIVE | GB | ¥405.00 | ¥5,670.00 |
| 2015-06-2 | X000BYLN1 | LP0000801 | BOYAJ声 BY | 2 | EDI4 | CUST_DAMA | GB | ¥175.28 | ¥350.56 |
| 2015-06-2 | X0009EGRC | HP0023001 | WMicroUK | 55 | EUK5 | SELLABLE | GB | ¥140.00 | ¥7,700.00 |
| 2015-06-2 | X000BYJJJ | 108811401 | THL T6 Pr | 17 | LTN1 | SELLABLE | GB | ¥510.00 | ¥8,670.00 |
| 2015-06-2 | X000D0WMI | BF0002502 | FLOUREON/ | 18 | BHX1 | SELLABLE | GB | ¥210.00 | ¥3,780.00 |
| 2015-06-2 | X000728DE | HV0000901 | WmicroUK | 8 | CWL1 | SELLABLE | GB | ¥121.70 | ¥973.58 |
| 2015-06-2 | X000DYQXC | 1276472014.5'' | DOC | 18 | LTN2 | SELLABLE | GB | ¥400.00 | ¥7,200.00 |
| 2015-06-2 | X000DW1OC | 108423101 | Floureon/ | 1 | EDI4 | DEFECTIVE | GB | ¥53.00 | ¥53.00 |
| 2015-06-2 | X000D15PN | BP0007501 | Floureon/ | 1 | EDI4 | DEFECTIVE | GB | ¥207.55 | ¥207.55 |
| 2015-06-2 | X000DR18\ | HV0000701 | Silver Re | 2 | EDI4 | SELLABLE | GB | ¥83.02 | ¥166.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-2 | X000DW1OC | 108423101 | Floureon | 12 LTN2 | SELLABLE GB | ¥53.00 | ¥636.00 |
| 2015-06-2 | X0009EL7U | BH0001201 | Floureon | 4 LTN1 | SELLABLE GB | ¥59.13 | ¥236.53 |
| 2015-06-2 | X000898LE | MC000320 | Cubot P9 | 2 EDI4 | WHSE_DAM/ GB | ¥405.00 | ¥810.00 |
| 2015-06-2 | X000DHA71 | 108423101 | Floureon | 8 BHX1 | SELLABLE GB | ¥53.00 | ¥424.00 |
| 2015-06-2 | X000AE27U | 101282601 | WmicroUK | 91 LTN2 | SELLABLE GB | ¥26.00 | ¥2,366.00 |
| 2015-06-2 | X000DJY4N | 106631601 | Aputure / | 24 BHX1 | SELLABLE GB | ¥205.00 | ¥4,920.00 |
| 2015-06-2 | X000729AF | BV0000201 | WmicroUK | 14 CWL1 | SELLABLE GB | ¥102.83 | ¥1,439.62 |
| 2015-06-2 | X0009ROBE | ML000070 | LANDVO LS | 1 EDI4 | DEFECTIVE GB | ¥425.00 | ¥425.00 |
| 2015-06-2 | X000DYRDE | 101123701 | atongm Ma | 17 LTN2 | SELLABLE GB | ¥230.00 | ¥3,910.00 |
| 2015-06-2 | X000E7FQV | 105275402 | Excelvan/ | 11 LTN2 | SELLABLE GB | ¥320.00 | ¥3,520.00 |
| 2015-06-2 | X000DRO29 | 112726001 | BOYA Wire | 8 LTN2 | SELLABLE GB | ¥292.13 | ¥2,337.04 |
| 2015-06-2 | X0008Q87\ | HX000010] | WmicroUK | 50 BHX1 | SELLABLE GB | ¥57.00 | ¥2,850.00 |
| 2015-06-2 | X000DOWML | BF000250 | FLOUREON/ | 19 BHX1 | SELLABLE GB | ¥210.00 | ¥3,990.00 |
| 2015-06-2 | X000D28Z6 | LB014030] | Excelvan/ | 1 LBA1 | SELLABLE GB | ¥78.00 | ¥78.00 |
| 2015-06-2 | X000B34D\ | 102345102 | Blackview | 37 BHX1 | SELLABLE GB | ¥660.00 | ¥24,420.00 |
| 2015-06-2 | X000E48TJ | 105038501 | 12 Watch | 15 LTN2 | SELLABLE GB | ¥32.00 | ¥480.00 |
| 2015-06-2 | X000D28Z6 | LB014030] | Excelvan/ | 1 EDI4 | SELLABLE GB | ¥78.00 | ¥78.00 |
| 2015-06-2 | X000729G1 | HV0000701 | Wmircouk | 38 LTN1 | SELLABLE GB | ¥83.02 | ¥3,154.72 |
| 2015-06-2 | X000ATMK1 | VP0000801 | (400 Lume | 20 LTN2 | SELLABLE GB | ¥158.00 | ¥3,160.00 |
| 2015-06-2 | X000DWOMF | RW0000202 | Excelvan/ | 2 EDI4 | SELLABLE GB | ¥230.00 | ¥460.00 |
| 2015-06-2 | X0009IQG7 | BP0005701 | FLOUREON/ | 36 BHX1 | SELLABLE GB | ¥81.00 | ¥2,916.00 |
| 2015-06-2 | X000E8VIC | 121963901 | Excelvan/ | 16 BHX1 | SELLABLE GB | ¥580.00 | ¥9,280.00 |
| 2015-06-2 | X0009EL7U | BH0002601 | FLOUREON/ | 2 EDI4 | DEFECTIVE GB | ¥98.00 | ¥196.00 |
| 2015-06-2 | X000D3ZY4 | 112800902 | 2015 Newe | 11 LTN1 | SELLABLE GB | ¥215.00 | ¥2,365.00 |
| 2015-06-2 | X0008UT7C | MC000680 | Unlocked | 9 EDI4 | DEFECTIVE GB | ¥490.00 | ¥4,410.00 |
| 2015-06-2 | X000DU5UI | 112255001 | Generic I | 15 EUK5 | SELLABLE GB | ¥35.00 | ¥525.00 |
| 2015-06-2 | X000DQLQC | 125461001 | FLOUREON | 8 LTN1 | SELLABLE GB | ¥440.00 | ¥3,520.00 |
| 2015-06-2 | X0009EGRC | HP0023001 | WMicroUK | 14 CWL1 | SELLABLE GB | ¥140.00 | ¥1,960.00 |
| 2015-06-2 | X000AZ2MI | 108811401 | 2014 Newe | 4 EDI4 | CUST_DAM/ GB | ¥510.00 | ¥2,040.00 |
| 2015-06-2 | X000E30I2 | 108794301 | 2014 Newe | 2 EUK5 | SELLABLE GB | ¥143.00 | ¥286.00 |
| 2015-06-2 | X000DI5PN | BP0030001 | Floureon/ | 20 BHX1 | SELLABLE GB | ¥88.68 | ¥1,773.58 |
| 2015-06-2 | X0008LRWI | HP0001201 | New Power | 47 BHX1 | SELLABLE GB | ¥42.00 | ¥1,974.00 |
| 2015-06-2 | X000B8A6N | 103249502 | 2014 Newe | 5 EUK5 | SELLABLE GB | ¥394.00 | ¥1,970.00 |
| 2015-06-2 | X0007W1S9 | IW0000401 | WMicroUK | 14 CWL1 | SELLABLE GB | ¥36.00 | ¥504.00 |
| 2015-06-2 | X000AA8GI | 103947704 | FLOUREON/ | 2 BHX1 | SELLABLE GB | ¥94.50 | ¥189.00 |
| 2015-06-2 | X000C22E/ | 100620202 | LEAGOO Le | 4 LTN2 | SELLABLE GB | ¥320.00 | ¥1,280.00 |

000463

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-2 | X000B33D0 | 109197804 | PASNEW Fa | 54 BHX1 | SELLABLE GB | ¥28.00 | ¥1,512.00 |
| 2015-06-2 | X00094BC0 | HI0003003 | Chocolate | 1 EDI4 | SELLABLE GB | ¥46.00 | ¥46.00 |
| 2015-06-2 | X000898LF | MC0003202 | Cubot P9 | 28 EDI4 | SELLABLE GB | ¥405.00 | ¥11,340.00 |
| 2015-06-2 | X000DMD9\ | FW0018302 | Excelvan/ | 30 BHX1 | SELLABLE GB | ¥30.00 | ¥900.00 |
| 2015-06-2 | X0006YF8E | QG0010001 | WMicroUK | 135 BHX1 | SELLABLE GB | ¥60.00 | ¥8,100.00 |
| 2015-06-2 | X000E7EN0 | 121963901 | DOOGEE TU | 3 EUK5 | SELLABLE GB | ¥580.00 | ¥1,740.00 |
| 2015-06-2 | X0009JUGJ | RW0001702 | Excelvan/ | 52 BHX1 | SELLABLE GB | ¥68.00 | ¥3,536.00 |
| 2015-06-2 | X0009EGR0 | HP0023001 | WMicroUK | 5 EDI4 | DEFECTIVE GB | ¥140.00 | ¥700.00 |
| 2015-06-2 | X000AY1U\ | MN0000106 | 2014 Newe | 6 LTN1 | SELLABLE GB | ¥420.00 | ¥2,520.00 |
| 2015-06-2 | X0009IS2F | HX0001801 | Excelvan/ | 8 LBA1 | SELLABLE GB | ¥61.00 | ¥488.00 |
| 2015-06-2 | X0009IS20 | HX0001901 | Excelvan/ | 11 LBA1 | SELLABLE GB | ¥63.00 | ¥693.00 |
| 2015-06-2 | X000DJY4\ | 106631601 | Aputure A | 15 LTN2 | SELLABLE GB | ¥205.00 | ¥3,075.00 |
| 2015-06-2 | X000DR18\ | HV0000701 | Silver Re | 24 LTN2 | SELLABLE GB | ¥83.02 | ¥1,992.45 |
| 2015-06-2 | X0009EL7L | BH0001201 | Floureon/ | 1 EDI4 | DEFECTIVE GB | ¥59.13 | ¥59.13 |
| 2015-06-2 | X000DR8W1 | HX0001801 | LOYWE Cos | 20 LTN2 | SELLABLE GB | ¥61.00 | ¥1,220.00 |
| 2015-06-2 | X000E860J | MC0007402 | Excelvan/ | 14 BHX1 | SELLABLE GB | ¥255.00 | ¥3,570.00 |
| 2015-06-2 | X000B8A6N | 103249502 | THL T6S E | 11 BHX1 | SELLABLE GB | ¥394.00 | ¥4,334.00 |
| 2015-06-2 | X000DR6P6 | I0000030J | Hantek 60 | 29 BHX1 | SELLABLE GB | ¥254.00 | ¥7,366.00 |
| 2015-06-2 | X000B9KA4 | 104062202 | THL T6S E | 14 BHX1 | SELLABLE GB | ¥394.00 | ¥5,516.00 |
| 2015-06-2 | X000E2KC\ | HV0000701 | Replaceme | 22 LTN1 | SELLABLE GB | ¥83.02 | ¥1,826.42 |
| 2015-06-2 | X000DAQ0Z | 118431301 | ZTE Blade | 31 LTN2 | SELLABLE GB | ¥1,156.21 | ¥35,842.51 |
| 2015-06-2 | X000C22J1 | 105501701 | Floureon/ | 11 CWL1 | SELLABLE GB | ¥24.00 | ¥264.00 |
| 2015-06-2 | X000EA8L6 | 123384201 | Excelvan/ | 21 EUK5 | SELLABLE GB | ¥56.00 | ¥1,176.00 |
| 2015-06-2 | X0009CYS8 | MC0007902 | Unlocked | 18 CWL1 | SELLABLE GB | ¥449.00 | ¥8,082.00 |
| 2015-06-2 | X000DQ8X8 | SS0000601 | 2x Fake D | 89 LTN2 | SELLABLE GB | ¥22.00 | ¥1,958.00 |
| 2015-06-2 | X000A7ZU1 | HE0002301 | WMicroUK | 1 EDI4 | CUST_DAMA GB | ¥12.00 | ¥12.00 |
| 2015-06-2 | X0009R0B8 | ML0000702 | LANDVO L9 | 4 BHX1 | SELLABLE GB | ¥425.00 | ¥1,700.00 |
| 2015-06-2 | X000E48TL | LT0094101 | PRO Camer | 20 LTN2 | SELLABLE GB | ¥24.60 | ¥492.00 |
| 2015-06-2 | X0009IS20 | HX0001601 | Excelvan/ | 3 LBA1 | SELLABLE GB | ¥59.00 | ¥177.00 |
| 2015-06-2 | X000ASWSF | SW0001601 | ZOGIN声 F | 8 LTN2 | SELLABLE GB | ¥57.00 | ¥456.00 |
| 2015-06-2 | X00094BC/ | HI0003003 | Mini Choc | 54 BHX1 | SELLABLE GB | ¥46.00 | ¥2,484.00 |
| 2015-06-2 | X00077SLF | MC0003302 | Cubot P9 | 1 BHX1 | SELLABLE GB | ¥405.00 | ¥405.00 |
| 2015-06-2 | X000DHJK1 | 107208901 | FLOUREON | 6 EUK5 | SELLABLE GB | ¥210.00 | ¥1,260.00 |
| 2015-06-2 | X000DAQ0Z | 118431301 | ZTE Blade | 1 CWL1 | SELLABLE GB | ¥1,156.21 | ¥1,156.21 |
| 2015-06-2 | X0009IQ8J | BF0002701 | FLOUREON/ | 12 CWL1 | SELLABLE GB | ¥205.00 | ¥2,460.00 |
| 2015-06-2 | X000DRO2E | 112726001 | BOYA BY-W | 63 BHX1 | SELLABLE GB | ¥292.13 | ¥18,404.19 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-2 | X00096BD) FW0018701 Excelvan/ | 7 EUK5 | SELLABLE GB | ¥24.00 | ¥168.00 |
| 2015-06-2 | X000E8VI9 MK0000502 Excelvan/ | 10 LTN1 | SELLABLE GB | ¥330.00 | ¥3,300.00 |
| 2015-06-2 | X000C22J2 105501701 Floureon/ | 21 EUK5 | SELLABLE GB | ¥24.00 | ¥504.00 |
| 2015-06-2 | X000E8VI/ MK0000502 Excelvan/ | 6 LTN2 | SELLABLE GB | ¥330.00 | ¥1,980.00 |
| 2015-06-2 | X000DG8M) 1184313012015 Newe | 3 EUK5 | SELLABLE GB | ¥1,156.21 | ¥3,468.63 |
| 2015-06-2 | X000ATMK1 VP0000801 (400 Lume | 1 EDI4 | SELLABLE GB | ¥158.00 | ¥158.00 |
| 2015-06-2 | X000AZLUE RW0000201 Excelvan/ | 7 EUK5 | SELLABLE GB | ¥230.00 | ¥1,610.00 |
| 2015-06-2 | X00096BD) FW0018701 Excelvan/ | 2 GLA1 | SELLABLE GB | ¥24.00 | ¥48.00 |
| 2015-06-2 | X000E4RVJ 124477001 FLOUREON/ | 2 EUK5 | SELLABLE GB | ¥312.00 | ¥624.00 |
| 2015-06-2 | X000C22J1 105501701 Floureon/ | 34 LTN2 | SELLABLE GB | ¥24.00 | ¥816.00 |
| 2015-06-2 | X0009JCA2 LP0000701 Boya Omni | 64 LTN2 | SELLABLE GB | ¥49.20 | ¥3,148.80 |
| 2015-06-2 | X0007W23( SA0001101 Coomatec | 10 EUK5 | SELLABLE GB | ¥88.00 | ¥880.00 |
| 2015-06-2 | X000E48TJ 10503850112 Watch | 50 EUK5 | SELLABLE GB | ¥32.00 | ¥1,600.00 |
| 2015-06-2 | X0009IQG7 BP0005701 FLOUREON/ | 2 EDI4 | DEFECTIVE GB | ¥81.00 | ¥162.00 |
| 2015-06-2 | X000DU5UE 112255001 Generic | 1 CWL1 | SELLABLE GB | ¥35.00 | ¥35.00 |
| 2015-06-2 | X0009DBJ/ ML0000903 LANDVO L8 | 1 EUK5 | DEFECTIVE GB | ¥445.00 | ¥445.00 |
| 2015-06-2 | X000D08W7 HE0010101 Change-co | 50 EUK5 | SELLABLE GB | ¥100.00 | ¥5,000.00 |
| 2015-06-2 | X000C22J2 105501701 Floureon/ | 3 EDI4 | DEFECTIVE GB | ¥24.00 | ¥72.00 |
| 2015-06-2 | X0009DY71 FW0018701 Excelvan/ | 1 LTN1 | DEFECTIVE GB | ¥24.00 | ¥24.00 |
| 2015-06-2 | X000AY1U2 MN0000102 2014 Newe | 109 BHX1 | SELLABLE GB | ¥420.00 | ¥45,780.00 |
| 2015-06-2 | X000728DE HV0000901 WmicroUK | 7 EDI4 | DEFECTIVE GB | ¥121.70 | ¥851.89 |
| 2015-06-2 | X000DTOE) SS0000101 WMicroUK | 8 EUK5 | SELLABLE GB | ¥90.00 | ¥720.00 |
| 2015-06-2 | X000E5R71 101174702 DOOGEE V( | 18 LTN2 | SELLABLE GB | ¥360.00 | ¥6,480.00 |
| 2015-06-2 | X000BYLN1 LP0000801 Pro BOYA | 23 LTN2 | SELLABLE GB | ¥175.28 | ¥4,031.44 |
| 2015-06-2 | X000DR6VF HV0000901 Qualtex N | 45 EUK5 | SELLABLE GB | ¥121.70 | ¥5,476.42 |
| 2015-06-2 | X000B33D( 109197804 PASNEW Fa | 23 EUK5 | SELLABLE GB | ¥28.00 | ¥644.00 |
| 2015-06-2 | X000E2KD2 108423801 Floureon/ | 37 LTN2 | SELLABLE GB | ¥53.00 | ¥1,961.00 |
| 2015-06-2 | X000961C( FW0021401 Excelvan/ | 1 BHX1 | DIST_DAM/ GB | ¥25.00 | ¥25.00 |
| 2015-06-2 | X000BYLN1 LP0000801 BOYA声 B\ | 22 LTN1 | SELLABLE GB | ¥175.28 | ¥3,856.16 |
| 2015-06-2 | X0008UT7( MC0006402 Cubot X6 | 1 EDI4 | DEFECTIVE GB | ¥790.00 | ¥790.00 |
| 2015-06-2 | X0009JCA2 LP0000701 BOYA Omni | 1 EDI4 | CUST_DAM/ GB | ¥49.20 | ¥49.20 |
| 2015-06-2 | X000ANPUF SK0013301 FLOUREON | 1 EDI4 | DEFECTIVE GB | ¥460.00 | ¥460.00 |
| 2015-06-2 | X000728DE HV0000901 WmicroUK | 45 BHX1 | SELLABLE GB | ¥121.70 | ¥5,476.42 |
| 2015-06-2 | X000DRO2E 112726001 BOYA BY-W | 20 LTN2 | SELLABLE GB | ¥292.13 | ¥5,842.60 |
| 2015-06-2 | X0009EGR( HP0023001 WMicroUK | 42 LTN1 | SELLABLE GB | ¥140.00 | ¥5,880.00 |
| 2015-06-2 | X000AI5LF CT0010901 Excelvan/ | 14 LTN2 | SELLABLE GB | ¥288.07 | ¥4,033.03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-2 | X000AZLUE RW0000201 Excelvan, | 15 LTN1 | SELLABLE | GB | ¥230.00 | ¥3,450.00 |
| 2015-06-2 | X0009AYY9 OF000210 Olympian | 48 LTN1 | SELLABLE | GB | ¥53.00 | ¥2,544.00 |
| 2015-06-2 | X000E23E8 108424601 Floureon, | 15 LTN2 | SELLABLE | GB | ¥54.00 | ¥810.00 |
| 2015-06-2 | X000DR8B) 101278901 Airbrush | 12 BHX1 | SELLABLE | GB | ¥72.00 | ¥864.00 |
| 2015-06-2 | X000AZ2ML 1088114012014 New¢ | 64 LTN1 | SELLABLE | GB | ¥510.00 | ¥32,640.00 |
| 2015-06-2 | X00096BDI FW0018601 Excelvan, | 19 BHX1 | SELLABLE | GB | ¥30.00 | ¥570.00 |
| 2015-06-2 | X000E7G3I 103395202 Excelvan, | 24 BHX1 | SELLABLE | GB | ¥265.00 | ¥6,360.00 |
| 2015-06-2 | X000B8A6A 103249502 2014 New¢ | 27 LTN1 | SELLABLE | GB | ¥394.00 | ¥10,638.00 |
| 2015-06-2 | X000C22J1 105501701 Floureon, | 20 EUK5 | SELLABLE | GB | ¥24.00 | ¥480.00 |
| 2015-06-2 | X0007W1S9 IW0000401 WMicroUK | 113 LTN2 | SELLABLE | GB | ¥36.00 | ¥4,068.00 |
| 2015-06-2 | X000DSKBI HD0000401 New Oxfor | 30 LTN2 | SELLABLE | GB | ¥58.50 | ¥1,755.00 |
| 2015-06-2 | X000E8XX( 103733701 Excelvan, | 60 EUK5 | SELLABLE | GB | ¥52.00 | ¥3,120.00 |
| 2015-06-2 | X000E8601 MC0007402 Excelvan, | 7 LTN1 | SELLABLE | GB | ¥255.00 | ¥1,785.00 |
| 2015-06-2 | X0008A1AE LC0019301 New LCD I | 3 EDI4 | DEFECTIVE | GB | ¥218.00 | ¥654.00 |
| 2015-06-2 | X000B2755 1088107012014 New¢ | 1 LTN2 | SELLABLE | GB | ¥510.00 | ¥510.00 |
| 2015-06-2 | X00096BDI FW0018601 Excelvan, | 104 LTN1 | SELLABLE | GB | ¥30.00 | ¥3,120.00 |
| 2015-06-2 | X0009603F MC0007001 CUBOT S22 | 9 BHX1 | DEFECTIVE | GB | ¥599.00 | ¥5,391.00 |
| 2015-06-2 | X000DGNC3 VH0009201 New MINI | 3 EUK5 | SELLABLE | GB | ¥155.00 | ¥465.00 |
| 2015-06-2 | X000AK7P2 CT0010901 Excelvan, | 3 EDI4 | CUST_DAMA | GB | ¥288.07 | ¥864.22 |
| 2015-06-2 | X000AH153 IC0003401 Excelvan, | 17 BHX1 | SELLABLE | GB | ¥180.00 | ¥3,060.00 |
| 2015-06-2 | X0009IQG7 BP0005701 FLOUREON, | 28 EUK5 | SELLABLE | GB | ¥81.00 | ¥2,268.00 |
| 2015-06-2 | X000DHA71 108424401 Floureon, | 9 LTN1 | SELLABLE | GB | ¥53.00 | ¥477.00 |
| 2015-06-2 | X0007E204 QG0007801 WMicroUK | 14 EDI4 | SELLABLE | GB | ¥350.00 | ¥4,900.00 |
| 2015-06-2 | X000AW7UC 103395202 2014 New¢ | 13 EDI4 | DEFECTIVE | GB | ¥265.00 | ¥3,445.00 |
| 2015-06-2 | X000E2KVN 109944601 FLOUREON, | 1 EDI4 | DEFECTIVE | GB | ¥310.00 | ¥310.00 |
| 2015-06-2 | X0008CKX4 LL0000801 Aputure A | 1 EDI4 | SELLABLE | GB | ¥510.00 | ¥510.00 |
| 2015-06-2 | X000CQLIE LP0000601 Boya Mini | 14 LTN2 | SELLABLE | GB | ¥43.05 | ¥602.70 |
| 2015-06-2 | X000DQLZ5 CW0001801 Vonets 3( | 1 EDI4 | DEFECTIVE | GB | ¥60.00 | ¥60.00 |
| 2015-06-2 | X0007W1S9 IW0000401 WMicroUK | 148 BHX1 | SELLABLE | GB | ¥36.00 | ¥5,328.00 |
| 2015-06-2 | X000DG8M) 1184131012015 New¢ | 2 EDI4 | SELLABLE | GB | ¥1,156.21 | ¥2,312.42 |
| 2015-06-2 | X0009CYS9 MC0007902 2014 New¢ | 3 EDI4 | WHSE_DAMA | GB | ¥449.00 | ¥1,347.00 |
| 2015-06-2 | X0008P15F PU0004101 Floureon, | 2 EDI4 | SELLABLE | GB | ¥87.96 | ¥175.93 |
| 2015-06-2 | X0009DR2F HI0003401 Wine Aera | 5 LTN2 | SELLABLE | GB | ¥16.00 | ¥80.00 |
| 2015-06-2 | X000DHA71 108423101 Floureon, | 1 EDI4 | DEFECTIVE | GB | ¥53.00 | ¥53.00 |
| 2015-06-2 | X000AY1U) MN000010( 2014 New¢ | 6 EDI4 | DEFECTIVE | GB | ¥420.00 | ¥2,520.00 |
| 2015-06-2 | X000E3JA( VP0007801 Excelvan, | 1 LBA1 | WHSE_DAMA | GB | ¥64.00 | ¥64.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-2 | X000E7QV( | MC000330€ | Cubot P9 | 2 LTN1 | SELLABLE GB | ¥320.00 | ¥640.00 |
| 2015-06-2 | X000DSKBE | HD000040] | New Oxfoi | 36 EUK5 | SELLABLE GB | ¥58.50 | ¥2,106.00 |
| 2015-06-2 | X000E7SW\ | 105276002 | Excelvan/ | 4 LTN1 | SELLABLE GB | ¥320.00 | ¥1,280.00 |
| 2015-06-2 | X0007W29l | SW0000701 | White Bel | 3 EUK5 | SELLABLE GB | ¥24.00 | ¥72.00 |
| 2015-06-2 | X000DVF6/ | 122158501 | WMicroUK | 5 EDI4 | DEFECTIVE GB | ¥1,279.21 | ¥6,396.05 |
| 2015-06-2 | X000DI5P( | BP0004601 | Floureon/ | 31 EUK5 | SELLABLE GB | ¥84.91 | ¥2,632.08 |
| 2015-06-2 | X0007CYS7 | MC000320; | Cubot P9 | 27 EDI4 | SELLABLE GB | ¥405.00 | ¥10,935.00 |
| 2015-06-2 | X0008UT7( | MC000680; | Unlocked | 1 EDI4 | SELLABLE GB | ¥490.00 | ¥490.00 |
| 2015-06-2 | X000AEQA1 | FW001810; | Excelvan/ | 20 LTN2 | SELLABLE GB | ¥52.00 | ¥1,040.00 |
| 2015-06-2 | X000E0FLf | 101174702 | DOOGE DG3 | 10 LTN1 | SELLABLE GB | ¥360.00 | ¥3,600.00 |
| 2015-06-2 | X000AS7Cf | BP0003801 | Floureon/ | 7 BHX1 | SELLABLE GB | ¥195.28 | ¥1,366.98 |
| 2015-06-2 | X000BIC0f | BF0002501 | Floureon/ | 1 EDI4 | CUST_DAM/ GB | ¥205.00 | ¥205.00 |
| 2015-06-2 | X000E8VIS | MK000050; | Excelvan/ | 11 LTN2 | SELLABLE GB | ¥330.00 | ¥3,630.00 |
| 2015-06-2 | X000AK7P; | CT001090] | Excelvan/ | 7 BHX1 | SELLABLE GB | ¥288.07 | ¥2,016.51 |
| 2015-06-2 | X000BAE5( | KP000620] | Excelvan/ | 7 LTN2 | SELLABLE GB | ¥175.00 | ¥1,225.00 |
| 2015-06-2 | X0009EFP( | 0F000260] | Excelvan/ | 48 BHX1 | SELLABLE GB | ¥80.00 | ¥3,840.00 |
| 2015-06-2 | X000918IS | VH0005401 | OFTEN MIN | 31 BHX1 | SELLABLE GB | ¥155.00 | ¥4,805.00 |
| 2015-06-2 | X0006YF8E | QG001000] | WMicroUK | 1 EDI4 | CUST_DAM/ GB | ¥60.00 | ¥60.00 |
| 2015-06-2 | X000E4RVl | 124477001 | FLOUREON/ | 14 LTN1 | SELLABLE GB | ¥312.00 | ¥4,368.00 |
| 2015-06-2 | X000B9AGf | WS008220£ | 38 BHX1 | SELLABLE GB | ¥134.62 | ¥5,115.56 |
| 2015-06-2 | X000AK7P; | CT001090] | Excelvan/ | 13 LTN1 | SELLABLE GB | ¥288.07 | ¥3,744.95 |
| 2015-06-2 | X0008UT7] | MC000680; | CUBOT S2( | 2 GLA1 | SELLABLE GB | ¥490.00 | ¥980.00 |
| 2015-06-2 | X000AS7Cf | BP000730; | Floureon/ | 18 BHX1 | SELLABLE GB | ¥87.00 | ¥1,566.00 |
| 2015-06-2 | X000E30Hf | MK000050; | Unlocked | 24 BHX1 | SELLABLE GB | ¥330.00 | ¥7,920.00 |
| 2015-06-2 | X000EAXJf | 124978101 | Floureon/ | 20 LTN2 | SELLABLE GB | ¥133.00 | ¥2,660.00 |
| 2015-06-2 | X000B9KA/ | 104062202 | THL T6S £ | 5 EUK5 | SELLABLE GB | ¥394.00 | ¥1,970.00 |
| 2015-06-2 | X000E7FQ\ | 105275402 | Excelvan/ | 13 BHX1 | SELLABLE GB | ¥320.00 | ¥4,160.00 |
| 2015-06-2 | X0007W1S/ | IW0000101 | WMicroUK | 2 LTN1 | DEFECTIVE GB | ¥40.00 | ¥80.00 |
| 2015-06-2 | X000B9AGf | WS008220£ | Excelvan/ | 2 EDI4 | DEFECTIVE GB | ¥134.62 | ¥269.24 |
| 2015-06-2 | X000DJEX( | JM000160] | Ovonni /庐 | 29 BHX1 | SELLABLE GB | ¥28.90 | ¥838.10 |
| 2015-06-2 | X000EDIGf | FW001870/ | Excelvan/ | 12 BHX1 | SELLABLE GB | ¥26.00 | ¥312.00 |
| 2015-06-2 | X000E8FGS | 109115901 | Excelvan/ | 7 LTN1 | SELLABLE GB | ¥690.00 | ¥4,830.00 |
| 2015-06-2 | X0009IQ8; | BF000270; | FLOUREON/ | 93 LTN2 | SELLABLE GB | ¥225.00 | ¥20,925.00 |
| 2015-06-2 | X000E30Qf | MK000040; | Excelvan/ | 5 LTN1 | SELLABLE GB | ¥365.00 | ¥1,825.00 |
| 2015-06-2 | X0009R0B8 | ML000070; | LANDVO LS | 13 LTN1 | SELLABLE GB | ¥425.00 | ¥5,525.00 |
| 2015-06-2 | X0009AHJf | MC000760; | CUBOT GT8 | 1 EDI4 | DEFECTIVE GB | ¥0.00 | ¥0.00 |

000467

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-2 | X000DO8W7 | HE0010101 | Change-co | 2 EDI4 | DEFECTIVI GB ¥100.00 ¥200.00 |
| 2015-06-2 | X0009EGR( | HP0023001 | WMicroUK | 55 BHX1 | SELLABLE GB ¥140.00 ¥7,700.00 |
| 2015-06-2 | X000DH20 | 109591901 | Sricam声 | 5 EDI4 | DEFECTIVI GB ¥168.00 ¥840.00 |
| 2015-06-2 | X000AA8GI | 103947702 | FLOUREON | 44 BHX1 | SELLABLE GB ¥94.50 ¥4,158.00 |
| 2015-06-2 | X000DW1I | 111114200 | ZOGIN声 E | 62 BHX1 | SELLABLE GB ¥27.50 ¥1,705.00 |
| 2015-06-2 | X000DHJK | 107208901 | FLOUREON | 1 EDI4 | CUST_DAM/ GB ¥210.00 ¥210.00 |
| 2015-06-2 | X000723HI | LL0000201 | Aputure / | 3 EDI4 | DEFECTIVI GB ¥510.00 ¥1,530.00 |
| 2015-06-2 | X000E30Q{ | MK0000402 | Excelvan/ | 1 CWL1 | SELLABLE GB ¥365.00 ¥365.00 |
| 2015-06-2 | X000DR8W7 | HX0001801 | LOYWE Cos | 1 BHX1 | SELLABLE GB ¥61.00 ¥61.00 |
| 2015-06-2 | X0009GVXV | FW0015901 | Excelvan/ | 1 CWL1 | SELLABLE GB ¥10.20 ¥10.20 |
| 2015-06-2 | X000AR6Y: | 103397502 | 2014 Newe | 17 EDI4 | DEFECTIVI GB ¥265.00 ¥4,505.00 |
| 2015-06-2 | X0008UT7I | MC0006902 | CUBOT S2( | 2 EDI4 | DEFECTIVI GB ¥490.00 ¥980.00 |
| 2015-06-2 | X000DULE{ | 11672360 | Freelande | 13 LTN1 | SELLABLE GB ¥293.58 ¥3,816.51 |
| 2015-06-2 | X0009CB1: | MK0017012 | 2014 Newe | 2 EDI4 | CUST_DAM/ GB ¥790.00 ¥1,580.00 |
| 2015-06-2 | X000E30Q{ | MK0000402 | Excelvan/ | 21 BHX1 | SELLABLE GB ¥365.00 ¥7,665.00 |
| 2015-06-2 | X000E7QV( | MC000330( | Cubot P9 | 20 EUK5 | SELLABLE GB ¥320.00 ¥6,400.00 |
| 2015-06-2 | X000AH1FJ | FW0016401 | Excelvan/ | 1 CWL1 | SELLABLE GB ¥42.00 ¥42.00 |
| 2015-06-2 | X000729GI | HV0000701 | Wmircouk | 10 EUK5 | SELLABLE GB ¥83.02 ¥830.19 |
| 2015-06-2 | X000DHA7I | 108424401 | Floureon/ | 67 BHX1 | SELLABLE GB ¥53.00 ¥3,551.00 |
| 2015-06-2 | X000E8FH( | 11691280 | Cubot X9 | 60 LTN2 | SELLABLE GB ¥680.00 ¥40,800.00 |
| 2015-06-2 | X000DI5PI | BP0005401 | FLOUREON/ | 1 EDI4 | SELLABLE GB ¥164.15 ¥164.15 |
| 2015-06-2 | X000DHJK | 107208801 | FLOUREON | 12 LTN2 | SELLABLE GB ¥180.00 ¥2,160.00 |
| 2015-06-2 | X0009JC8: | ST0000401 | Excelvan/ | 52 LTN1 | SELLABLE GB ¥70.00 ¥3,640.00 |
| 2015-06-2 | X0008KNMV | BH0000101 | FLOUREON/ | 1 EDI4 | CUST_DAM/ GB ¥77.00 ¥77.00 |
| 2015-06-2 | X000B33DI | 109197803 | Original | 6 EUK5 | SELLABLE GB ¥28.00 ¥168.00 |
| 2015-06-2 | X000DGNC: | VH0009201 | New MINI | 12 LTN2 | SELLABLE GB ¥155.00 ¥1,860.00 |
| 2015-06-2 | X0008Q871 | HX0000401 | WmicroUK | 25 BHX1 | SELLABLE GB ¥63.00 ¥1,575.00 |
| 2015-06-2 | X000DR6V: | HV0000901 | WmicroUK | 17 LTN1 | SELLABLE GB ¥121.70 ¥2,068.87 |
| 2015-06-2 | X000E30PI | 121963902 | Excelvan/ | 15 LTN2 | SELLABLE GB ¥580.00 ¥8,700.00 |
| 2015-06-2 | X0008LRWI | HP0001201 | New Power | 10 EUK5 | SELLABLE GB ¥42.00 ¥420.00 |
| 2015-06-2 | X0009J1V: | SA0002401 | Excelvan/ | 33 LTN2 | SELLABLE GB ¥79.00 ¥2,607.00 |
| 2015-06-2 | X00075HQ\ | QT0001101 | SCART +HI | 26 LTN2 | SELLABLE GB ¥158.00 ¥4,108.00 |
| 2015-06-2 | X000BYJJI | 108810701 | Unlocked | 12 LTN1 | SELLABLE GB ¥510.00 ¥6,120.00 |
| 2015-06-2 | X0009IQG7 | BP0005701 | FLOUREON/ | 1 LTN1 | SELLABLE GB ¥81.00 ¥81.00 |
| 2015-06-2 | X000DOWMI | BF0002502 | FLOUREON/ | 12 LTN2 | SELLABLE GB ¥210.00 ¥2,520.00 |
| 2015-06-2 | X000E2KDI | 109907301 | ZOGIN声 E | 20 LTN2 | SELLABLE GB ¥47.00 ¥940.00 |

000468

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-2 | X000DHJK1 | 107208901 | FLOUREON | 7 BHX1 | SELLABLE GB | ¥210.00 | ¥1,470.00 |
| 2015-06-2 | X000DJY4C | 108810801 | AMKOV/声 | 17 BHX1 | SELLABLE GB | ¥375.00 | ¥6,375.00 |
| 2015-06-2 | X000B8A2F | MN000010( | Unlocked | 94 BHX1 | SELLABLE GB | ¥420.00 | ¥39,480.00 |
| 2015-06-2 | X000AZ2MI | 108811401 | 2014 New | 29 EDI4 | DEFECTIVE GB | ¥510.00 | ¥14,790.00 |
| 2015-06-2 | X0007CYI7 | LC000520] | WmicroUK | 35 EDI4 | SELLABLE GB | ¥17.00 | ¥595.00 |
| 2015-06-2 | X000AI5LF | CT001090] | Excelvan/ | 22 EUK5 | SELLABLE GB | ¥288.07 | ¥6,337.61 |
| 2015-06-2 | X000B34D\ | 102345102 | Blackview | 1 EDI4 | CUST_DAM/ GB | ¥660.00 | ¥660.00 |
| 2015-06-2 | X000DJEXF | JM0001001 | WmicroUK | 24 BHX1 | SELLABLE GB | ¥120.00 | ¥2,880.00 |
| 2015-06-2 | X000729G1 | HV0000701 | Wmircouk | 46 LTN2 | SELLABLE GB | ¥83.02 | ¥3,818.87 |
| 2015-06-2 | X0009629F | HT000650] 2X | Excelv | 2 EDI4 | SELLABLE GB | ¥139.00 | ¥278.00 |
| 2015-06-2 | X000EDIGF | FW001870 | Excelvan/ | 46 LTN1 | SELLABLE GB | ¥26.00 | ¥1,196.00 |
| 2015-06-2 | X000A6A3F | SW000220] | ZOGIN/声 ( | 4 LTN1 | SELLABLE GB | ¥47.00 | ¥188.00 |
| 2015-06-2 | X000DHA7] | 108423101 | Floureon/ | 20 LTN2 | SELLABLE GB | ¥53.00 | ¥1,060.00 |
| 2015-06-2 | X000AZLUF | RW000020] | Excelvan/ | 34 BHX1 | SELLABLE GB | ¥230.00 | ¥7,820.00 |
| 2015-06-2 | X0009ROBE | ML0000702 | Landvo LS | 4 EDI4 | DEFECTIVE GB | ¥425.00 | ¥1,700.00 |
| 2015-06-2 | X000E7FQ\ | 105275402 | Excelvan/ | 8 LTN1 | SELLABLE GB | ¥320.00 | ¥2,560.00 |
| 2015-06-2 | X0006YFBF | VO000090] | WmircoUK | 1 LTN1 | SELLABLE GB | ¥104.00 | ¥104.00 |
| 2015-06-2 | X000DJEXC | JM000201( | ovonni/声 | 11 BHX1 | SELLABLE GB | ¥39.20 | ¥431.20 |
| 2015-06-2 | X000ASWSE | SW000160] | ZOGIN/声 F | 1 EDI4 | CUST_DAM/ GB | ¥57.00 | ¥57.00 |
| 2015-06-2 | X000AY1U) | MN000010( | 2014 New | 7 EUK5 | SELLABLE GB | ¥420.00 | ¥2,940.00 |
| 2015-06-2 | X000DWOMF | RW000020: | Excelvan/ | 10 LTN2 | SELLABLE GB | ¥230.00 | ¥2,300.00 |
| 2015-06-2 | X000E23E8 | 108424601 | Floureon/ | 23 EUK5 | SELLABLE GB | ¥54.00 | ¥1,242.00 |
| 2015-06-2 | X0009GJS8 | SA000250] | Excelvan/ | 2 EUK5 | SELLABLE GB | ¥102.00 | ¥204.00 |
| 2015-06-2 | X000728DF | HV0009001 | WmircoUK | 5 EUK5 | SELLABLE GB | ¥121.70 | ¥608.49 |
| 2015-06-2 | X000E2KWF | YL0009001 | WmicroUK | 1 EDI4 | DEFECTIVE GB | ¥71.00 | ¥71.00 |
| 2015-06-2 | X00075NBC | LP000020] | TAKSTAR t | 1 EDI4 | DEFECTIVE GB | ¥105.00 | ¥105.00 |
| 2015-06-2 | X00096BDF | FW001860: | Excelvan/ | 4 BHX1 | SELLABLE GB | ¥32.00 | ¥128.00 |
| 2015-06-2 | X00096O3F | MC000700] | CUBOT S2: | 29 EDI4 | DEFECTIVE GB | ¥599.00 | ¥17,371.00 |
| 2015-06-2 | X000DZG1N | 116912802 | Cubot X9 | 78 LTN2 | SELLABLE GB | ¥680.00 | ¥53,040.00 |
| 2015-06-2 | X000DOWMI | BF000250: | FLOUREON/ | 10 LTN1 | SELLABLE GB | ¥210.00 | ¥2,100.00 |
| 2015-06-2 | X000AH1FJ | FW001640] | Excelvan/ | 23 LTN1 | SELLABLE GB | ¥42.00 | ¥966.00 |
| 2015-06-2 | X00096BDF | FW001870 | Excelvan/ | 31 LTN1 | SELLABLE GB | ¥26.00 | ¥806.00 |
| 2015-06-2 | X000DHJK1 | 107208801 | FLOUREON | 1 EDI4 | WHSE_DAM/ GB | ¥180.00 | ¥180.00 |
| 2015-06-2 | X000B373M | ML000110: 4.0'' | Lar | 1 EDI4 | DEFECTIVE GB | ¥260.00 | ¥260.00 |
| 2015-06-2 | X000D3ZY5 | 112800901 | 2015 New | 1 EDI4 | SELLABLE GB | ¥215.00 | ¥215.00 |
| 2015-06-2 | X0009DQE5 | SS000060] | Top Quali | 40 LTN2 | SELLABLE GB | ¥11.00 | ¥440.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-2 | X0007CY6EAM000050]WmicroUK | 55 EUK5 | SELLABLE GB | ¥93.00 | ¥5,115.00 |
| 2015-06-2 | X000E2KWEYL000090]WmicroUK | 2 LTN2 | SELLABLE GB | ¥71.00 | ¥142.00 |
| 2015-06-2 | X0007W2ASW000030]WmicroUK | 22 LTN2 | SELLABLE GB | ¥23.00 | ¥506.00 |
| 2015-06-2 | X000E7QVCMC000330(Cubot P9 | 2 LTN2 | SELLABLE GB | ¥320.00 | ¥640.00 |
| 2015-06-2 | X000E2KC2LT0095001WmicroUK | 12 LTN2 | SELLABLE GB | ¥29.50 | ¥354.00 |
| 2015-06-2 | X000E4RVI 124477001FLOUREON/ | 45 LTN2 | SELLABLE GB | ¥312.00 | ¥14,040.00 |
| 2015-06-2 | X000CQLISLP0000601Boya Mini | 11 LTN1 | SELLABLE GB | ¥43.05 | ¥473.55 |
| 2015-06-2 | X000DHLWF106630501Aputure A | 9 LTN2 | SELLABLE GB | ¥215.00 | ¥1,935.00 |
| 2015-06-2 | X0007W1SAIW000010]WMicroUK | 233 LTN1 | SELLABLE GB | ¥40.00 | ¥9,320.00 |
| 2015-06-2 | X0009OMEAMC000330/Cubot P9 | 14 EDI4 | DEFECTIVE GB | ¥405.00 | ¥5,670.00 |
| 2015-06-2 | X00075HQVQT0001101SCART +HI | 4 EDI4 | DEFECTIVE GB | ¥158.00 | ¥632.00 |
| 2015-06-2 | X0007CPE(ST0001018 Channel | 2 EUK5 | SELLABLE GB | ¥66.00 | ¥132.00 |
| 2015-06-2 | X0007CPE(ST0001018 Channel | 10 LTN2 | SELLABLE GB | ¥66.00 | ¥660.00 |
| 2015-06-2 | X0007YU5LMQ000120(MYSAGA C2 | 1 EUK5 | DEFECTIVE GB | ¥410.00 | ¥410.00 |
| 2015-06-2 | X000729G]HV000070]Wmircouk | 99 BHX1 | SELLABLE GB | ¥83.02 | ¥8,218.87 |
| 2015-06-2 | X000B8A6N103249502 2014 Newe | 17 LTN2 | SELLABLE GB | ¥394.00 | ¥6,698.00 |
| 2015-06-2 | X000723HKLL0000201Aputure A | 20 LTN2 | SELLABLE GB | ¥510.00 | ¥10,200.00 |
| 2015-06-2 | X0009JCA2LP0000701Boya Omni | 16 EUK5 | SELLABLE GB | ¥49.20 | ¥787.20 |
| 2015-06-2 | X000AE27L101282601WMicroUK | 124 BHX1 | SELLABLE GB | ¥26.00 | ¥3,224.00 |
| 2015-06-2 | X000942JNMK000160/DOOGEE VA | 38 EDI4 | SELLABLE GB | ¥510.00 | ¥19,380.00 |
| 2015-06-2 | X000BYLN1LP0000801BOYA声 BY | 1 EDI4 | SELLABLE GB | ¥175.28 | ¥175.28 |
| 2015-06-2 | X000BYLN1LP0000801BOYA声 BY | 21 EUK5 | SELLABLE GB | ¥175.28 | ¥3,680.88 |
| 2015-06-2 | X000E23ES108424601Floureon/ | 13 LTN1 | SELLABLE GB | ¥54.00 | ¥702.00 |
| 2015-06-2 | X0009BAB(CW000140]Vonets Mi | 4 EUK5 | SELLABLE GB | ¥53.00 | ¥212.00 |
| 2015-06-2 | X0009CYSSMC000780.Unlocked | 1 EDI4 | WHSE_DAMAGB | ¥449.00 | ¥449.00 |
| 2015-06-2 | X0006YF8EQG001000]WMicroUK | 41 EUK5 | SELLABLE GB | ¥60.00 | ¥2,460.00 |
| 2015-06-2 | X0009GJSSSA000250]Excelvan | 8 LTN1 | SELLABLE GB | ¥102.00 | ¥816.00 |
| 2015-06-2 | X00075HQVQT0001101SCART +HI | 12 LTN1 | SELLABLE GB | ¥158.00 | ¥1,896.00 |
| 2015-06-2 | X0009EL7LBH000120]Floureon/ | 11 EUK5 | SELLABLE GB | ¥59.13 | ¥650.45 |
| 2015-06-2 | X000DHA71108423101Floureon/ | 33 EUK5 | SELLABLE GB | ¥53.00 | ¥1,749.00 |
| 2015-06-2 | X000E7FQW105275402Excelvan/ | 8 LTN1 | SELLABLE GB | ¥320.00 | ¥2,560.00 |
| 2015-06-2 | X000DI5R7BP0007101FLOUREON/ | 11 BHX1 | SELLABLE GB | ¥207.27 | ¥2,280.00 |
| 2015-06-2 | X000DR6VFHV0000901Qualtex M | 30 BHX1 | SELLABLE GB | ¥121.70 | ¥3,650.94 |
| 2015-06-2 | X000E7QUNMC000740.Excelvan/ | 9 BHX1 | SELLABLE GB | ¥255.00 | ¥2,295.00 |
| 2015-06-2 | X0009J1V2SA000240]Excelvan/ | 3 EDI4 | CUST_DAMAGB | ¥79.00 | ¥237.00 |
| 2015-06-2 | X0009DY7WFW001820]Excelvan/ | 2 LTN1 | DEFECTIVE GB | ¥36.00 | ¥72.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-06-2 | X000BICOF BF0002802 FLOUREON/ | 49 BHX1 | SELLABLE GB | ¥225.00 | ¥11,025.00 |
| 2015-06-2 | X000AVOA7 105279302 LANDVO/声 | 1 EDI4 | DEFECTIVE GB | ¥530.00 | ¥530.00 |
| 2015-06-2 | X000728DH HV0000901 WmicroUK | 1 EDI4 | SELLABLE GB | ¥121.70 | ¥121.70 |
| 2015-06-2 | X000DQ8X8 SS00006012x Fake I | 5 LTN1 | SELLABLE GB | ¥22.00 | ¥110.00 |
| 2015-06-2 | X000E8VI9 MK0000502 Excelvan/ | 16 BHX1 | SELLABLE GB | ¥330.00 | ¥5,280.00 |
| 2015-06-2 | X000E0F39 1037337012014 Newe | 21 LTN2 | SELLABLE GB | ¥52.00 | ¥1,092.00 |
| 2015-06-2 | X000A3EXE FW0016601 Jargar Me | 23 LTN2 | SELLABLE GB | ¥114.00 | ¥2,622.00 |
| 2015-06-2 | X000E7G3I 103395202 Excelvan/ | 15 LTN1 | SELLABLE GB | ¥265.00 | ¥3,975.00 |
| 2015-06-2 | X000DZG1N 116912802 Cubot X9 | 1 EDI4 | CUST_DAMA GB | ¥680.00 | ¥680.00 |
| 2015-06-2 | X0009EL7L BH0001201 Floureon/ | 1 EDI4 | CUST_DAMA GB | ¥59.13 | ¥59.13 |
| 2015-06-2 | X000DULEJ 116723602 Freelande | 1 EUK5 | DIST_DAMA GB | ¥293.58 | ¥293.58 |
| 2015-06-2 | X0009GLP2 ML0000902 5'' Unloc | 5 EDI4 | DEFECTIVE GB | ¥410.00 | ¥2,050.00 |
| 2015-06-2 | X0009IQ8J BF0002702 FLOUREON/ | 52 EUK5 | SELLABLE GB | ¥225.00 | ¥11,700.00 |
| 2015-06-2 | X000A4MR4 FW0015903 Excelvan/ | 23 LTN1 | SELLABLE GB | ¥10.20 | ¥234.60 |
| 2015-06-2 | X0009IQ8J BF0002701 FLOUREON/ | 1 GLA1 | SELLABLE GB | ¥205.00 | ¥205.00 |
| 2015-06-2 | X0008LRWL HP0001201 New Power | 1 BHX1 | DIST_DAMA GB | ¥42.00 | ¥42.00 |
| 2015-06-2 | X0009BAIE MC0007502 Cubot GT9 | 23 EDI4 | DEFECTIVE GB | ¥255.00 | ¥5,865.00 |
| 2015-06-2 | X000DHA7I 108424401 Floureon/ | 3 EDI4 | CUST_DAMA GB | ¥53.00 | ¥159.00 |
| 2015-06-2 | X000E48TJ 10503850112 Watch | 3 CWL1 | SELLABLE GB | ¥32.00 | ¥96.00 |
| 2015-06-2 | X000E4RVJ 124477001 FLOUREON/ | 9 LTN1 | SELLABLE GB | ¥312.00 | ¥2,808.00 |
| 2015-06-2 | X0009JCA2 LP0000701 Boya Omni | 1 EDI4 | DEFECTIVE GB | ¥49.20 | ¥49.20 |
| 2015-06-2 | X0009JCA2 LP0000701 BOYA Omni | 27 LTN1 | SELLABLE GB | ¥49.20 | ¥1,328.40 |
| 2015-06-2 | X000D28Z6 LB0140301 Excelvan/ | 2 LBA1 | DIST_DAMA GB | ¥78.00 | ¥156.00 |
| 2015-06-2 | X000E30Q8 MK0000402 Excelvan/ | 3 LTN2 | SELLABLE GB | ¥365.00 | ¥1,095.00 |
| 2015-06-2 | X0009EL7L BH0002701 FLOUREON/ | 1 BHX1 | DIST_DAMA GB | ¥98.00 | ¥98.00 |
| 2015-06-2 | X000AZLUE RW0000201 Excelvan/ | 3 EDI4 | SELLABLE GB | ¥230.00 | ¥690.00 |
| 2015-06-2 | X0009IS2N HX0000401 WmicroUK | 1 EDI4 | CUST_DAMA GB | ¥63.00 | ¥63.00 |
| 2015-06-2 | X00092SUY IW0000030120 pcs Wr | 15 LTN1 | SELLABLE GB | ¥47.00 | ¥705.00 |
| 2015-06-2 | X0009E00F VH0005901 WMicroUK | 5 CWL1 | SELLABLE GB | ¥69.00 | ¥345.00 |
| 2015-06-2 | X0009CYS8 MC0007802 Unlocked | 1 LTN2 | DEFECTIVE GB | ¥449.00 | ¥449.00 |
| 2015-06-2 | X000DQLQ0 125461001 FLOUREON | 4 LTN2 | SELLABLE GB | ¥440.00 | ¥1,760.00 |
| 2015-06-2 | X000BYJJE 108810701 Unlocked | 3 LTN2 | SELLABLE GB | ¥510.00 | ¥1,530.00 |
| 2015-06-2 | X0009GVXV FW0015901 Excelvan/ | 4 LTN2 | SELLABLE GB | ¥10.20 | ¥40.80 |
| 2015-06-2 | X000BYLN1 LP0000801 BOYA/声 BY | 33 LTN2 | SELLABLE GB | ¥175.28 | ¥5,784.24 |
| 2015-06-2 | X000DHLWF 106630501 Aputure / | 8 LTN1 | SELLABLE GB | ¥215.00 | ¥1,720.00 |
| 2015-06-2 | X000DPED6 108423801 Floureon/ | 9 BHX1 | SELLABLE GB | ¥53.00 | ¥477.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-2 | X000E30Q8 | MK0000402 | Excelvan/ | 3 EUK5 | SELLABLE GB | ¥365.00 | ¥1,095.00 |
| 2015-06-2 | X000DI5PN | BP0007501 | Floureon/ | 10 BHX1 | SELLABLE GB | ¥207.55 | ¥2,075.47 |
| 2015-06-2 | X000DHJKJ | 107208801 | FLOUREON | 11 LTN1 | SELLABLE GB | ¥180.00 | ¥1,980.00 |
| 2015-06-2 | X000C22EA | 10062040￡ | LEAGOO/声 | 1 EDI4 | DEFECTIVE GB | ¥320.00 | ¥320.00 |
| 2015-06-2 | X000E5R71 | 101174702 | DOOGEE VC | 26 BHX1 | SELLABLE GB | ¥360.00 | ¥9,360.00 |
| 2015-06-2 | X0008CKX4 | LL000080I | Aputure A | 24 BHX1 | SELLABLE GB | ¥510.00 | ¥12,240.00 |
| 2015-06-2 | X000DJEXF | JM000100I | WmicroUK | 15 LTN2 | SELLABLE GB | ¥120.00 | ¥1,800.00 |
| 2015-06-2 | X000A4MR2 | FW001590￡ | Excelvan/ | 5 CWL1 | SELLABLE GB | ¥10.20 | ¥51.00 |
| 2015-06-2 | X000918I9 | VH005401( | OFTEN MIN | 1 GLA1 | SELLABLE GB | ¥155.00 | ¥155.00 |
| 2015-06-2 | X000DJY4( | 108810801 | AMKOV Spc | 18 BHX1 | SELLABLE GB | ¥375.00 | ¥6,750.00 |
| 2015-06-2 | X000BAE5( | KP0006201 | Excelvan/ | 3 LTN1 | DEFECTIVE GB | ¥175.00 | ¥525.00 |
| 2015-06-2 | X000DG8M> | 118431301 | 2015 Newe | 4 CWL1 | SELLABLE GB | ¥1,156.21 | ¥4,624.84 |
| 2015-06-2 | X000E30I2 | 108794301 | 2014 Newe | 8 LTN1 | SELLABLE GB | ¥143.00 | ¥1,144.00 |
| 2015-06-2 | X000BYLN1 | LP000080I | BOYA/声 BY | 51 BHX1 | SELLABLE GB | ¥175.28 | ¥8,939.28 |
| 2015-06-2 | X0009CB1: | MK00017012014 Newe | | 1 EDI4 | SELLABLE GB | ¥790.00 | ¥790.00 |
| 2015-06-2 | X000DHA71 | 108424401 | Floureon/ | 51 LTN2 | SELLABLE GB | ¥53.00 | ¥2,703.00 |
| 2015-06-2 | X0009DY71 | FW001870I | Excelvan/ | 57 EUK5 | SELLABLE GB | ¥24.00 | ¥1,368.00 |
| 2015-06-2 | X00070PC1 | MC000320￡ | Cubot P9 | 52 EDI4 | DEFECTIVE GB | ¥405.00 | ¥21,060.00 |
| 2015-06-2 | X00077SX￡ | LT009400I | Sevenoak | 9 BHX1 | SELLABLE GB | ¥175.28 | ¥1,577.52 |
| 2015-06-2 | X000B275£ | 108810701 | 2014 Newe | 17 LTN1 | SELLABLE GB | ¥510.00 | ¥8,670.00 |
| 2015-06-2 | X000C22E9 | 10062020￡ | LEAGOO Le | 1 EDI4 | DEFECTIVE GB | ¥320.00 | ¥320.00 |
| 2015-06-2 | X000DAQO7 | 118431301 | ZTE Blade | 1 GLA1 | SELLABLE GB | ¥1,156.21 | ¥1,156.21 |
| 2015-06-2 | X000DR6VF | HV000090I | Qualtex N | 18 LTN1 | SELLABLE GB | ¥121.70 | ¥2,190.57 |
| 2015-06-2 | X00070PC1 | MC000320￡ | Cubot P9 | 1 EDI4 | CARRIER_I GB | ¥405.00 | ¥405.00 |
| 2015-06-2 | X000D3ZY£ | 112800901 | 2015 Newe | 7 LTN1 | SELLABLE GB | ¥215.00 | ¥1,505.00 |
| 2015-06-2 | X0008UT71 | MC000680￡ | CUBOT S2( | 18 EDI4 | DEFECTIVE GB | ¥490.00 | ¥8,820.00 |
| 2015-06-2 | X0009GLPF | HE00100014x 36-LEI | | 30 BHX1 | SELLABLE GB | ¥100.00 | ¥3,000.00 |
| 2015-06-2 | X000DQLQ( | 125461001 | FLOUREON | 8 EUK5 | SELLABLE GB | ¥440.00 | ¥3,520.00 |
| 2015-06-2 | X000ATMR2 | SK002401 | WMicroUK | 1 LTN1 | CUST_DAMA GB | ¥25.50 | ¥25.50 |
| 2015-06-2 | X0009GLPV | ML000090￡ | Landvo L8 | 1 EDI4 | DEFECTIVE GB | ¥410.00 | ¥410.00 |
| 2015-06-2 | X000BICOF | BF0002501 | Floureon/ | 35 BHX1 | SELLABLE GB | ¥205.00 | ¥7,175.00 |
| 2015-06-2 | X000A6A3E | SW000220I | ZOGIN/声 ( | 7 BHX1 | SELLABLE GB | ¥47.00 | ¥329.00 |
| 2015-06-2 | X000E7EN( | 121963901 | DOOGEE TU | 4 LTN2 | SELLABLE GB | ¥580.00 | ¥2,320.00 |
| 2015-06-2 | X000DHA71 | 108424401 | Floureon/ | 15 EUK5 | SELLABLE GB | ¥53.00 | ¥795.00 |
| 2015-06-2 | X0009BAI£ | MC000690￡ | CUBOT S2( | 1 CWL1 | SELLABLE GB | ¥490.00 | ¥490.00 |
| 2015-06-2 | X000AE27l | 101282601 | WMicroUK | 1 EDI4 | CUST_DAMA GB | ¥26.00 | ¥26.00 |

000472

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-06-2 | X000E7G3F | 10339520: | Excelvan | 12 LTN2 | SELLABLE GB | ¥265.00 | ¥3,180.00 |
| 2015-06-2 | X0009CYS{ | MC007902 | Unlocked | 42 EDI4 | DEFECTIVE GB | ¥449.00 | ¥18,858.00 |
| 2015-06-2 | X0009GVXW | FW0015901 | Excelvan | 68 LTN1 | SELLABLE GB | ¥10.20 | ¥693.60 |
| 2015-06-2 | X000AH1FJ | FW0016401 | Excelvan | 16 EUK5 | SELLABLE GB | ¥42.00 | ¥672.00 |
| 2015-06-2 | X000AA8GC | 10394770I | FLOUREON | 38 BHX1 | SELLABLE GB | ¥94.50 | ¥3,591.00 |
| 2015-06-2 | X000DI5PN | BP0003001 | Floureon | 15 LTN2 | SELLABLE GB | ¥88.68 | ¥1,330.19 |
| 2015-06-2 | X0009DZG2: | 11691130: | Cubot X9 | 1 EDI4 | DEFECTIVE GB | ¥680.00 | ¥680.00 |
| 2015-06-2 | X0009603F | MC007001 | CUBOT S2: | 91 BHX1 | SELLABLE GB | ¥599.00 | ¥54,509.00 |
| 2015-06-2 | X0009DQDK | HE0002501 | WMicroUK | 20 BHX1 | SELLABLE GB | ¥27.50 | ¥550.00 |
| 2015-06-2 | X0009GJS{ | SA0002501 | Excelvan | 6 EDI4 | DEFECTIVE GB | ¥102.00 | ¥612.00 |
| 2015-06-2 | X000E7FQV | 10527540: | Excelvan | 15 BHX1 | SELLABLE GB | ¥320.00 | ¥4,800.00 |
| 2015-06-2 | X000DJ1CN | BH0001901 | Floureon | 26 BHX1 | SELLABLE GB | ¥44.00 | ¥1,144.00 |
| 2015-06-2 | X0009EGRC | HP0023001 | WMicroUK | 48 LTN2 | SELLABLE GB | ¥140.00 | ¥6,720.00 |
| 2015-06-2 | X0009EL7T | BH0001101 | Floureon | 25 EUK5 | SELLABLE GB | ¥43.10 | ¥1,077.59 |
| 2015-06-2 | X0008KNME | BH0000501 | FLOUREON | 1 EDI4 | DEFECTIVE GB | ¥51.00 | ¥51.00 |
| 2015-06-2 | X000E30PY | 12196390: | Excelvan | 19 EUK5 | SELLABLE GB | ¥580.00 | ¥11,020.00 |
| 2015-06-2 | X000DPED6 | 10842380I | Floureon | 16 EUK5 | SELLABLE GB | ¥53.00 | ¥848.00 |
| 2015-06-2 | X0009HUSV | RW0001701 | Hot Sale! | 1 LTN1 | DEFECTIVE GB | ¥68.00 | ¥68.00 |
| 2015-06-2 | X000E4RVJ | 12447700I | FLOUREON | 31 LTN2 | SELLABLE GB | ¥312.00 | ¥9,672.00 |
| 2015-06-2 | X000DZUYF | 10118010: | DOOGEE DC | 18 LTN2 | SELLABLE GB | ¥360.00 | ¥6,480.00 |
| 2015-06-2 | X000DSKBF | HD0000401 | New Oxfor | 39 BHX1 | SELLABLE GB | ¥58.50 | ¥2,281.50 |
| 2015-06-2 | X0009DY7U | FW0018104 | Excelvan | 60 EUK5 | SELLABLE GB | ¥52.00 | ¥3,120.00 |
| 2015-06-2 | X000DHJK1 | 10720880I | FLOUREON | 11 BHX1 | SELLABLE GB | ¥180.00 | ¥1,980.00 |
| 2015-06-2 | X0009603F | MC007101 | Unlocked | 8 EDI4 | DEFECTIVE GB | ¥590.00 | ¥4,720.00 |

¥9,813,323.19

# EXHIBIT 4



**X·RATES**

CURRENCY CALCULATOR
Chinese Yuan Renminbi to US Dollar

9,813,323.19 CNY =

# 1,541,911.689239 USD

Sep 02, 2015 00:56 UTC

View CNY Rates Table
View USD Rates Table
View CNY / USD Graphs

**Need to send money abroad?**

Transferring money online is easy with
XE. It works with your bank and it's
free to sign up.

- Competitive rates
- Free online quotes 24/7
- No-fee transfer options
- Secure money transfers

Transfer Money with XE ▶

Sponsored by **xe**

# EXHIBIT 5



# agawa law<sup>apc</sup>

1000 S. HOPE ST. #413
LOS ANGELES, CALIFORNIA 90015
TELEPHONE: (213) 804-1138
e-mail: agawalaw@gmail.com
www.agawalaw.com

THOMAS K. AGAWA                    ATTORNEY AT LAW

July 29, 2015

***Via Certified U.S. Mail – Next Day Delivery***
Amazon.com, Inc.
P.O. Box 81226
Seattle, WA 98108-1226

Re: *Amazon/WMICRO, LLC, a California corporation*
File No. C105.000.000_general

To Whom It May Concern:

I represent WMICRO, LLC, a California corporation ("WMicro"). WMicro operates four storefronts through Amazon in Italy, the United Kingdom, France, and Spain. WMicro's seller account employs the user name: WMicro.vipservice@gmail.com.

On July 11, 2015, without notice or explanation, Amazon shut down these storefronts and locked WMicro out of its seller accounts effectively freezing a substantial amount of money and $1.5 million in merchandise owned by WMicro.

This constitutes, at a minimum, an unfair business practice, and potentially an illegal conversion.

I demand you release WMicro's assets immediately and reinstate its sellers' accounts.

If I do not hear from you by August 14, 2015, my client has directed me to take appropriate action, which may include filing a Complaint in U.S. District Court to obtain injunctive relief. If it comes to that, my client will seek all damages against Amazon allowed by law, including punitive damages.

Should you have any questions, please feel free to call me at (213) 804-1138 or email me at agawalaw@gmail.com. Thank you.

Very truly yours,

*Thomas K. Agawa*

THOMAS K. AGAWA

TKA:tka